## RAYMONDVILLE POLICE DEPARTMENT
### OFFENSE REPORT II

99-1521       09/13/99

ASSAULT BY CONTACT (22.01 PC) & CIVIL MATTER

VICTIM: CAVAZOS,HARRY   08/11/56   1011 CITRUS TERRACE HARLINGEN
        412-9171(res) 969-3736(bus)

SUSPECT:MUNOZ,CARMEN     831 W. WHITE

ON MONDAY 09/13/99 AT APPROXIMATELY 6:38 PM, I WAS DISPATCHED TO 847 W. WHITE IN REFERENCE TO SOMEONE HAVING PROBLEMS WITH A NEIGHBOR.

WHEN I ARRIVED, I SAW A FEMALE STANDING OUTSIDE AT 831 W. WHITE. I LATER LEARNED THAT SHE WAS THE SUSPECT. SHE WAS IDENTIFIED AS CARMEN MUNOZ. I WENT AND SPOKE TO HER FIRST.

CARMEN SAID THAT HER HUSBAND HAD CONTRACTED TO REMODEL HARRY CAVAZOS' HOME, WHICH WAS THE HOUSE AT 847 W. WHITE (NEXT DOOR TO THE WEST). SHE SAID THAT HER HUSBAND HAD A MECHANICS LIEN ON THE HOUSE AND THAT HARRY WAS NOT SUPPOSED TO BE DOING OR HAVING ANYONE ELSE DOING ANY WORK ON THE HOUSE, BUT SAID THAT HARRY AND OTHERS WERE GOING INTO THE HOUSE AND WORKING ON IT. CARMEN ALSO SAID THAT HARRY HAD NOT PAID FOR ANY OF THE WORK THAT HER HUSBAND HAD ALREADY DONE.

CARMEN SAID THAT SHE HAD JUST HAD A CONVERSATION WITH HARRY AND SHE KNEW THAT THEY HAD PROBABLY CALLED THE POLICE DEPARTMENT ABOUT HER. SHE SAID THAT WHILE SHE WAS TALKING TO HIM, HE STARTED TO WALK AWAY FROM HER. SHE SAID THAT SHE HAD A BROOM IN HER HAND AND GOT UPSET AT HIM FOR HIM WALKING AWAY AND REFUSING TO LISTEN TO HER. SHE SAID THAT AS HE WALKED AWAY SHE HIT HIM LIGHTLY IN THE BACK WITH THE BROOM.

CARMEN ALSO SAID THAT THEY HAD BEEN FRIENDS AND THAT WHEN HER HUSBAND STARTED DOING THE WORK THAT SHE LET HARRY AND HIS FAMILY RENT A MOBILE HOME SHE HAD. SHE SAID THAT THEY NEVER PAID THE RENT AND SHE HAD TO GET THEM TO MOVE OUT.

OFFICER _Sgt Clifford Fambrough_ #30 DATE _09/13/99_ PAGE 1 OF 1

I TOLD CARMEN THAT THIS MATTER WAS BETWEEN HER HUSBAND AND HARRY AND SHE SHOULD NOT INTERFERE. I TOLD HER THAT IF HE WANTED TO, HE COULD CONTACT A JUDGE TO HANDLE THIS MATTER. SHE SAID THAT SHE WOULD STAY OUT OF IT AND WOULD NOT BOTHER THEM ANYMORE.

I WENT TO 847 W. WHITE WHERE I MADE CONTACT WITH HARRY. HE SAID THAT HE HAD TALKED TO MR. MUNOZ ABOUT THE WORK BEING DONE ON THE HOUSE. HARRY SAID THAT MUNOZ TOLD HIM THAT HE WAS NOT GOING TO DO ANYMORE WORK ON IT AND THAT HE (HARRY) NEEDED TO FIND SOMEONE ELSE TO FINISH IT.

HARRY SAID THAT THERE WAS A MECHANICS LIEN ON THE HOUSE THAT HE WAS TRYING TO GET MUNOZ TO SIGN A RELEASE ON, SO HE COULD START GETTING SOMEONE TO FINISH THE WORK. HARRY SAID THAT HE HAD TALKED TO AN ATTORNEY ALREADY, WHO TOLD HIM TO GO AHEAD AND GET THREE ESTIMATES FOR THE WORK NEEDED. HARRY SAID THAT HE WAS NOT DOING ANY WORK YET ON THE HOUSE BECAUSE HE NEEDED THE RELEASE OF THE MECHANICS LIEN. HE SAID THAT HE WAS ONLY HAVING THE ESTIMATES DONE.

HARRY SAID THAT HE HAD BEEN TALKING TO CARMEN BEFORE THEY CALLED THE POLICE DEPARTMENT. HE SAID THAT WHEN HE STARTED TO WALK AWAY FROM HER, SHE HIT HIM IN THE BACK WITH A BROOM. HE DID NOT WANT TO FILE CHARGES AT THIS TIME, BUT IF SHE DID IT AGAIN OR CAME ONTO HIS PROPERTY AGAIN THEN HE WOULD FILE CHARGES. HE DID HAVE NO TRESPASSING SIGNS POSTED ON HIS PROPERTY.

HARRY WAS CONCERNED THAT CARMEN WOULD ENTER THE PROPERTY WHILE NO ONE WAS THERE AND DAMAGE ITEMS OF VALUE WHICH WERE INSIDE. HE SAID THAT HE WAS UNABLE TO SECURE THE HOUSE AT THIS TIME AND REQUESTED THAT THE OFFICERS PROVIDE SOME SECURITY CHECKS AT THE HOUSE.

HARRY CALLED LATER TO SAY THAT HE FOUND OUT THAT CARMEN HAD BEEN HARASSING HIS SON ALSO. HE SAID THAT HE DID NOT LIKE THIS BECAUSE HIS SON HAD NOTHING TO DO WITH THIS MATTER.

I TOLD HARRY THAT IF HE WANTED TO FILE CHARGES THEN HE COULD CONTACT A JUDGE. HE SAID THAT HE ONLY WANTED THIS ON RECORD FOR NOW.

CEXC

OFFICER _Lt Clifford Hamburg #30_    DATE _09/13/99_  PAGE 2 OF 2

# RAYMONDVILLE POLICE DEPARTMENT

1600⁰

94-1521

| HOW RECEIVED | | | DISPATCHED BY: | OFFICER(S) ASSIGNED | BACK-UP OFFICER(S) |
|---|---|---|---|---|---|
| ☐ PHONE ☐ PERSON | ☐ RADIO ☐ 911 | | Ll | Negothes Dipets. | |

**TIME & DATE REPORTED**
'99 SEP 13 PM 6 38

**TIME & DATE DISPATCHED**
'99 SEP 13 PM 6 38

**TIME & DATE ARRIVED**
'99 SEP 13 PM 6

**OFFENSE NO.**
'99 SEP 13 PM 7 00

**TIME & DATE COMPLETED**
☐ INSIDE   ☐ OUTSIDE

**ADDRESS OF ☐ PERSON REPORTING**   ☐ VICTIM   ☐ COMP
**NATURE OF CALL**
847 W. White

☐ PERSON REPORTING   ☐ VICTIM
Mr. Carrion

**LOCATION OF CALL**
847 W. White

**PHONE NO.**
95 284

847 W. White

| VEHICLE INFO: | ☐ TRF | ☐ IMP | PERSON: ☐ WANTED  ☐ MISSING  ☐ OTHER | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| STYLE | COLOR | MAKE | RACE | SEX | AGE | HIGHT | HAIR | EYES | DOB |
| | | | Hm. | he Melm | 30 | | | | |

| YEAR | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STYLE | STATE | MODEL | LICENSE NO | | | | | |

**ADDITIONAL INFORMATION**
be Contacted by Constant Sgt.

**JUVENILE INVOLVED**
Suspect ☐ Victim ☐ Witness ☐

**RAYMONDVILLE POLICE DEPARTMENT**
Offense Report I

**CASE NUMBER** 98-0508

**1. TYPE OF OFFENSE** Criminal Trespass PC 30.05
FELONY ☒ MISDEMEANOR

**2. TYPE OF OFFENSE** Assault by Contact PC 22.01
FELONY ☒ MISDEMEANOR

**2. UCR CLASSIFICATION**

**4. TYPE OF CRIME (UCR)**

**3. DATE OFFENSE REPORTED** 03-30-98

**4. TIME OFFENSE REPORTED** 6:06 pm

**7. OFFENSE OCCURRED**

**8. LOCATION OF OFFENSE (STREET ADDRESS)** 347 W. Raymond NW

EARLIEST — DATE 03-30-98  TIME 6:00 pm
LATEST — DATE 03-30-98  TIME 6:00 pm

**9. FIRM NAME (IF COMMERCIAL)**

**10. SCHOOL NAME**

**11. DAY(S) OF WEEK OF OCCURRENCE** S ☒M T W T F S

**12. VICTIM'S NAME (LAST, FIRST, MIDDLE)**

**13. RESIDENCE ADDRESS**

**14. RES. PHONE**

**15. VICTIM DOB** | **16. SEX** | **17. RACE** | **18. EMPLOYER/SCHOOL** | **19. BUS./SCHOOL ADDRESS** | **20. BUS. PHONE**

**22. NAME (LAST, FIRST, MIDDLE)** Contreras, Ventura

**23. RESIDENCE ADDRESS** 347 W. Raymond

**24. RES. PHONE** 689-9313

**25. DOB** 11-09-74 | **26. SEX** M | **27. RACE** W | **28. EMPLOYER/SCHOOL** | **29. BUS./SCHOOL ADDRESS** | **30. BUS. PHONE**

**31. VICTIM/SUSPECT**
I II STRANGER
I II RELATIVE
I II AQUAINTANCE
I II OTHER

**32. PLACE OF ATTACK**
☒ UNKNOWN  ☐ BUSINESS  ☐ VEHICLE
☒ RESIDENCE  ☐ OTHER STRUCT  ☐ STREET/ALLEY
**OTHER:**

| 33. STATUS | 34. QTY. | 35. ARTICLE | 36. BRAND, MAKE, MANUFACTURER | 37. MODEL/NAME NUMBER | 38. COLOR/SIZE | 39. S/N | 40. VALUE |
|---|---|---|---|---|---|---|---|
| E S R D | | | | | | | |
| E S R D | | | | | | | |
| E S R D | | | | | | | |
| E S R D | | | | | | | |
| E S R D | | | | | | | |

| 41. LIC. NO. | 42. STATE | 43. VEH. YR. | 44. MAKE | 45. MODEL | 46. COLOR | 47. VALUE |
|---|---|---|---|---|---|---|

**48. VIN NUMBER** | **49. VEHICLE MARKS/DAMAGE/DECALS/COMMENTS** | **50. CHECK IF OTHER ITEMS ON OR III** ☐

**51. NARRATIVE OF OFFENSE (BRIEF)**

On 03-30-98 I made contact with reporting party. He stated suspect remained on his property after being asked to leave and suspect assaulted him. Suspect identified on ORII. Incident occured at above date, time and location.

Case pending (CBE)

**52. EVIDENCE DISPOSITION**

**53. DO NOT WRITE IN THIS SPACE**
INITIALS

**54. DISPOSITION**
CLEARED-ADULT ARREST
CLEARED-EXCEPTION
CLEARED-JUV. DET.
☒ CLEARED-EXCEPTION/JUV.
UNFOUNDED
OTHER CLEARED EXCEPT.
SUSPENDED/CLOSED

**55. REPORTING OFFICER** Michael Hart

REVIEWED
CLASSIFIED
INDEXED
FILED

**56. DATE OF REPORT** 03-30-98 | **57. RPO ID NO** 167

**58. DETECTIVE ASSIGNED** | **59. DATE/TIME ASSIGNED**

**60. ATTACHMENT** ☒ OR II  ☐ OR III  ☐ CUSTODY REPORT  ☐ OTHER

**61. DATE OF DISPOSITION**

**62. CLEARED BY: (ID NO.)**

IC: body, hands - suspect remained on property after owner asked him to leave, suspect assaulted victim

| JUVENILE INVOLVED Suspect ☐ Victim ☐ Witness ☐ | RAYMONDVILLE POLICE DEPARTMENT Offense Report II | CASE NUMBER 93-0568 |
|---|---|---|

| 1. TYPE OF CRIME Assault by Contact PC 22.01 / Criminal Trespass PC 30.05 | | 2. DATE THIS REPORT 07-30-98 | | 3. DATE OF ORIGINAL REPORT 07-30-98 |
|---|---|---|---|---|

| 4. VICTIM'S NAME (LAST, FIRST, MIDDLE) Contreras, Ventura | | 5. LIST COMPLAINT NUMBERS OF CONNECTED CASES | | |
|---|---|---|---|---|

| 6. SUSPECT'S NAME Luis Muñoz | | 7. ADDRESS 829 W. White | 8. RES. PHONE NO. 689-2764 | 9. DOB 02-01-64 | 10. AGE 34 |
|---|---|---|---|---|---|

| 11. SEX M | 12. RACE W | 13. HT. | 14. WT. | 15. HAIR Blk | 16. EYES Bro | 17. EMPLOYER & EMPLOYER ADDRESS Owner - Muñoz Roofing | 18. BUS. PHONE NO. |
|---|---|---|---|---|---|---|---|

| 19. SUSPECT/WITNESS | 20. ADDRESS | 21. RES. PHONE NO. | 22. DOB | 23. AGE |
|---|---|---|---|---|

| 24. SEX | 25. RACE | 26. HT | 27. WT. | 28. HAIR | 29. EYES | 30. EMPLOYER & EMPLOYER ADDRESS | 31. BUS PHONE NO. |
|---|---|---|---|---|---|---|---|

**32. NARRATIVE**

On 03-30-98 at approximately 6:06pm I was dispatched to 347 W. Raymond in reference to a disturbance. Upon arrival I made contact with the victim Ventura Contreras. He stated his sister, Carnella Muñoz (09-01-68 829 W. white 689-2764), her sister-in-law, Christina Muñoz (12-09-74) were at his residence, 347 W. Raymond. He stated the suspect, Carnella's Husband (the suspect - Luis Muñoz) drove up. He stated Carnellas went into the residence to avoid the suspect. Carnella stated her and the suspect had been having marital problems for about a week and she wanted no problems. Ventura stated he told Luis to leave and to leave Carnella alone. He stated the suspect told him to shut up and then pushed him in the chest with both open hands. He said the suspect then began yelling, "stay out of my problems. She's going to get it. It's all your fault!." Carnella said she heard the yelling but was inside and didn't see anything. Carnella stated her husband is doing this because she wants to end their marriage and he doesn't want to let go.

I was later contacted by Carnella by phone. She stated everything was a mistake and they had worked things out.

OBE

Case pending

| 33. REPORTING OFFICER Mitchel Toads | ID NO. 157 | 34. DATE 07-30-98 | 35. | Page No. 2 of 2 pages |
|---|---|---|---|---|

# RAYMONDVILLE POLICE DEPARTMENT

'98 JAN 30 PM 6 06

OFFENSE NO. CR-0508

303

| | | |
|---|---|---|
| TIME & DATE REPORTED | '98 JAN 30 PM 6 06 | TIME & DATE COMPLETED '98 JAN 30 PM 6 21 |
| PERSON REPORTING | TIME & DATE DISPATCHED | TIME & DATE ARRIVED |
| HOW RECEIVED ☐ PHONE ☐ RADIO ☐ PERSON ☒ 911 | ☐ VICTIM ☐ COMP ☐ PHONE NO | LOCATION OF CALL ☐ INSIDE ☐ OUTSIDE |
| ADDRESS OF PERSON REPORTING | DISPATCHED BY: 203 | NATURE OF CALL Disturbance |
| | OFFICER(S) ASSIGNED 107 | BACK-UP OFFICER(S) |

**VEHICLE INFO:**

| YEAR | STYLE | COLOR | MAKE | MODEL | | | | STATE | LICENSE NO. |
|------|-------|-------|------|-------|---|---|---|-------|-------------|

**PERSON:** ☐ TRF ☐ IMP ☐ STOLEN ☐ WANTED ☐ RECOVERED ☐ MISSING ☐ OTHER

| RACE | SEX | AGE | HGHT | HAIR | EYES | DOB |
|------|-----|-----|------|------|------|-----|

ADDITIONAL INFORMATION

Raymondville Police Department
Offense Report II

00-1272

Theft u/50  PC 31.03
R.O Oscar Rivera Jr.

Suspect:        Unknown

Victim:         Harry Cavazos 847 W White St Raymondville TX 78580
                DOB: 081156  43 Y.O.A. 690-0361

Witness:        Minerva Cavazos 847 W White St Raymondville TX 78580
                DOB: 031759

Witness:        Elroy Cavazos  DOB:013059

On 07242000 at 6:31 p.m. I was dispatched to 847 W White Street in reference to a theft. Upon arrival I made contact with Harry Cavazos. Mr. Cavazos wanted to report that someone had stolen a blue basketball from his yard. The basketball was described as a blue regular size basket ball with a picture of Tweety Bird and Sylvester the Cat on it worth about $20.

Mr. Cavazos said that his wife Minerva Cavazos had seen one of the neighbor's children with the ball. Mrs. Cavazos said that she saw her neighbor Luis Munuz's daughter, walk towards Mr. Munuz's house with the ball.

Mrs. Cavazos said that she saw the little girl walking past her house with a blue ball with Tweety and Sylvester on it. Mrs. Cavazos said that she told the girl that she had her son's basketball. Mrs. Cavazos said that the little girl walked towards Mr. Munuz's garage.

I then made contact with Luis Munuz and asked him if he knew anything about the ball. Mr. Munuz got upset and said that Mr. Cavazos was accusing his children of theft. Mr. Munuz and Mr. Cavazos have had numerous problems in the past. Mr. Munuz said that his daughter told him that Mrs. Cavazos yelled at her when she was walking by that she better give her son the ball back. Mr. Munuz's daughter said that when she walked by, she had an ordinary basketball.

Mrs. Cavazos told me that her son Erik Michael Cavazos told her that he saw Mr. Munuz's children playing with the blue ball and that they were taunting him that they had the ball and that he would not get the ball back.

I also spoke with Elroy Cavazos. Elroy told me that he saw Mr. Munuz's children playing with a blue ball and overheard Mr. Munuz's children tell Erik Michael "if you would take better care of your things, you would still have your ball." Elroy said that he was at his house when he heard this. Elroy lives across the street on the north west corner of White and 3rd Street. Elroy has also had problems in the past with Mr. Munuz.

Mr. Cavazos was advised to come in and talk with Judge Huerta about the incident.

Case Pending Investigation

Officer Oscar Rivera Jr.    113    07242000        page 1 of 1

*Oscar Rivera Jr.*

# RAYMONDVILLE POLICE DEPARTMENT

25952

OFFENSE NO. CO-1272

**TIME & DATE REPORTED** '00 JUL 24 PM 6 31

**TIME & DATE DISPATCHED** '00 JUL 24 PM 6 31

**TIME & DATE ARRIVED** '00 JUL 24 PM 6 37

**TIME & DATE COMPLETED** '00 JUL 24 PM ___

**PERSON REPORTING** ☐ VICTIM ☐ COMP
Mina Cruz Z

**ADDRESS OF** ☐ PERSON REPORTING ☐ VICTIM

**PHONE NO** 6910326

**LOCATION OF CALL** 807 W White
☐ INSIDE ☐ OUTSIDE

**HOW RECEIVED**
☒ PHONE ☐ RADIO
☐ PERSON ☐ 911

**DISPATCHED BY:** CB5

**OFFICER(S) ASSIGNED** 173

**NATURE OF CALL** Theft W/O

**BACK-UP OFFICER(S)**

**VEHICLE INFO:** ☐ TRF ☐ IMP

**PERSON:** ☐ STOLEN ☐ RECOVERED ☐ OTHER
☐ WANTED ☐ MISSING ☐ OTHER

| YEAR | COLOR | MAKE | MODEL | LICENSE NO | STATE |
|------|-------|------|-------|-----------|-------|

**STYLE**

**YEAR**

| RACE | SEX | AGE | HGHT | HAIR | EYES | DOB |
|------|-----|-----|------|------|------|-----|

**ADDITIONAL INFORMATION** Hay tuvile windshields



**JUVENILE INVOLVED**
Suspect ☐ Victim ☐ Witness ☐

**RAYMONDVILLE POLICE DEPARTMENT**
Offense Report I

CASE NUMBER
03-0006

| 1. TYPE OF OFFENSE | | 2. UCR CLASSIFICATION |
|---|---|---|
| P.C. 28.02 ARSON | ☒ FELONY  MISDEMEANOR | |
| 3. TYPE OF OFFENSE | FELONY  MISDEMEANOR | 4. TYPE OF CRIME (UCR) |

| 5. DATE OFFENSE REPORTED | 6. TIME OFFENSE REPORTED | 7. OFFENSE OCCURRED | | |
|---|---|---|---|---|
| 01-01-03 | 0847 PM | | EARLIEST | LATEST |
| 8. LOCATION OF OFFENSE (STREET ADDRESS) | | DATE 01-01-03 | DATE 01-01-03 |
| 829 W. WHITE     SW | | TIME 0630 PM | TIME 0847 PM |
| 9. FIRM NAME (IF COMMERCIAL) | | | |

| 10. SCHOOL NAME | 11. DAY(S) OF WEEK OF OCCURRENCE |
|---|---|

| | S | M | T | X | T | F | S |
|---|---|---|---|---|---|---|---|

| 12. VICTIM'S NAME (LAST, FIRST, MIDDLE) | 13. RESIDENCE ADDRESS | 14. RES. PHONE |
|---|---|---|
| MUNOZ, LUIS | 829 W. WHITE | |

| 15. VICTIM DOB | 16. SEX | 17. RACE | 18. EMPLOYER/SCHOOL | 19. BUS./SCHOOL ADDRESS | 20. BUS. PHONE |
|---|---|---|---|---|---|
| 2-1-64 | M | W | | | |

| 21. V | 22. NAME (LAST, FIRST, MIDDLE) | 23. RESIDENCE ADDRESS | 24. RES. PHONE |
|---|---|---|---|
| X | CAVAZOS HENRY | 847 W. WHITE | 690-0361 |

| 25. DOB | 26. SEX | 27. RACE | 28. EMPLOYER/SCHOOL | 29. BUS./SCHOOL ADDRESS | 30. BUS. PHONE |
|---|---|---|---|---|---|
| 08-11-56 | M | W | | | |

| 31. VICTIM/SUSPECT | | | | 32. PLACE OF ATTACK | | | |
|---|---|---|---|---|---|---|---|
| I | II | STRANGER | | I | II | ☐ UNKNOWN | ☐ BUSINESS | ☐ VEHICLE | OTHER: |
| I | II | RELATIVE | AQUAINTANCE | X | ☐ RESIDENCE | OTHER STRUCT | STREET/ALLEY |
| | | | OTHER | | | | |

| 33. STATUS | 34. QTY. | 35. ARTICLE | 36. BRAND, MAKE, MANUFACTURER | 37. MODEL/NAME NUMBER | 38. COLOR/SIZE | 39. S/N | 40. VALUE |
|---|---|---|---|---|---|---|---|
| ☒ E R S | 1 | LIGHTER FLUID | HEB | — | BLUE | — | — |
| E R ☒ S | 1 | RESIDENCE | — | — | — | — | — |
| E R S | | | | | | | |
| E R S | | | | | | | |
| E R S | | | | | | | |

| 41. LIC. NO | 42. STATE | 43. VEH. YR. | 44. MAKE | 45. MODEL | 46. COLOR | 47. VALUE |
|---|---|---|---|---|---|---|
| | | | | | | |

| 48. VIN NUMBER | 49. VEHICLE MARKS/DAMAGE/DECALS/COMMENTS | 50. CHECK IF OTHER ITEMS ON OR III ☐ |
|---|---|---|

**51. NARRATIVE OF OFFENSE (BRIEF)**

THE RESIDENCE AT 829 W. WHITE HAD BEEN DESTROYED
BY FIRE WHICH HAD INTENTIONALLY BEEN SET.

PENDING

| 52. EVIDENCE DISPOSITION | 53. DO NOT WRITE IN THIS SPACE | | 54. DISPOSITION |
|---|---|---|---|
| SEE PHOTOS/ SHOTGUN 12 GAUGE E.C. | | INITIALS | CLEARED-ADULT ARREST |
| 55. REPORTING OFFICER | REVIEWED | | CLEARED-EXCEPTION |
| M.A. CASTILLO | CLASSIFIED | | CLEARED-JUV. DET. |
| 56. DATE OF REPORT | 57. RPD ID NO | INDEXED | | CLEARED-EXCEPTION/JUV. |
| 01-01-03 | 108 | FILED | | UNFOUNDED |
| 58. DETECTIVE ASSIGNED | 59. DATE/TIME ASSIGNED | | OTHER CLEARED EXCEPT. |
| | | | SUSPENDED/CLOSED |

| 60. ATTACHMENT | 61. DATE OF DISPOSITION | 62. CLEARED BY: (ID NO.) |
|---|---|---|
| ☒ II ☐ OR III ☐  CUSTODY REPORT  ☒ OTHER | | |

M.O. USE OF HANDS BODY TO ENTER A RESIDENCE AND THEN

# RAYMONDVILLE POLICE DEPARTMENT

**52122**    2003 JUN 1 PM 9 47

OFFENSE NO U5-0006 S
2003 JUN 1 PM 10 33

| | |
|---|---|
| HOW RECEIVED | ☒PHONE ☐RADIO ☐PERSON ☐911 |
| TIME & DATE REPORTED | ☒PERSON REPORTING ☐VICTIM |
| | PHONE NO 6800311 |
| | TIME & DATE DISPATCHED |
| ADDRESS OF ☒PERSON REPORTING ☐VICTIM ☐COMP | NATURE OF CALL |
| | LOCATION OF CALL 829 white |

ADDRESS OF ☒PERSON REPORTING — Henry Faulis

DISPATCHED BY: 261

OFFICER(S) ASSIGNED 105/10Y

Please office (ARSON

**VEHICLE INFO:** ☐TRF ☐IMP ☐STOLEN ☐RECOVERED ☐MISSING ☐OTHER

| YEAR | STYLE | COLOR 849 white | MODEL | MAKE | RACE | SEX | AGE | HGHT | HAIR | EYES | DOB | ADDITIONAL INFORMATION |
|------|-------|-------|-------|------|------|-----|-----|------|------|------|-----|----|

BACK-UP OFFICER(S)

---

# RAYMONDVILLE POLICE DEPARTMENT

**52200** 2003 JUN 6 PM 9 10    2003 JUN 1 PM 9 47    OFFENSE NO 03-0006 S
2003 JUN 6 PM 9 1

| | |
|---|---|
| HOW RECEIVED | ☐PHONE ☐RADIO ☐PERSON ☐911 |
| TIME & DATE REPORTED | ☐PERSON REPORTING ☐VICTIM |
| | PHONE NO |
| | TIME & DATE DISPATCHED |
| ADDRESS OF ☐PERSON REPORTING ☐VICTIM ☐COMP | NATURE OF CALL 829 w. WHITE |
| | LOCATION OF CALL 829 w. white |

OFFICER(S) ASSIGNED M.A. CASTILLO

DISPATCHED BY: 203

C.D.    103    108

SUPPLEMENT

ARSON

**VEHICLE INFO:** ☐TRF ☐IMP ☐STOLEN ☐RECOVERED ☐MISSING ☐OTHER

| YEAR | STYLE | COLOR | MODEL | MAKE | RACE | SEX | AGE | HGHT | HAIR | EYES | DOB | ADDITIONAL INFORMATION |
|------|-------|-------|-------|------|------|-----|-----|------|------|------|-----|----|

PERSON: ☐WANTED ☐RECOVERED ☐MISSING ☐OTHER

BACK-UP OFFICER(S)

**VEHICLE INFO:** ☐TRF ☐IMP

| YEAR | STATE | LICENSE NO |
|------|-------|-----------|

RAYMONDVILLE POLICE DEPARTMENT
OFFENSE REPORT II

02-1910J
111602

OFFENSE: CRIMINAL MISCHIEF INCONVENIENCE
P.C.28.03

VICTIM/RP: MINERVA CAVAZOS
D.O.B.03-17-57
847 W. WHITE
RAYMONDVILLE, TX. 78580

SUSPECT(S): MALE JUVENILE ABOUT 10YOA
MUNOZ RESIDENCE
849 W. WHITE
RAYMONDVILLE, TX. 78580

ON SATURDAY, NOVEMBER 16, 2002 AT 9:20PM I WAS RADIO DISPATCHED TO 847
W. WHITE IN REFERENCE TO CRIMINAL MISCHIEF (INCONVENIENCE).

UPON ARRIVAL I MADE CONTACT WITH MINERVA CAVAZOS. SHE ADVISED ME
THAT HER BROTHER IN LAW ELROY CAVAZOS OBSERVED A MALE JUVENILE ON
A GO CART GO ONTO THE CAVAZOS FRONT LAWN. THIS OCCURRED AT AROUND
8:30PM. MINERVA WENT OUTSIDE TO INSPECT HER LAWN AND NOTICED THAT
THERE WAS A PIECE OF GRASS MISSING FROM HER LAWN. THERE WERE ALSO
TIRE TRACKS ON THE LAWN LEFT BY THE GO CART. IT APPEARED THAT THE
DRIVER OF THE GO CART MADE A WIDE TURN FROM THE DRIVE WAY AND
DROVE PARTIALLY ONTO THE CAVAZOS PROPERTY. A REPORT WAS TAKEN.

REPORTING OFFICER ELI CANO        PAGE I OF I                    PENDING

**JUVENILE INVOLVED**
Suspect ☐  Victim ☐  Witness ☐

**RAYMONDVILLE POLICE DEPARTMENT**
Offense Report I

**CASE NUMBER** 02.1832

| 1. TYPE OF OFFENSE | | 2. UCR CLASSIFICATION |
|---|---|---|
| Criminal Mischief O/50 4/500 P.C. 28.03 | FELONY / MISDEMEANOR X | |
| 2. TYPE OF OFFENSE | FELONY / MISDEMEANOR | 4. TYPE OF CRIME (UCR) |

| 5. DATE OFFENSE REPORTED | 6. TIME OFFENSE REPORTED | 7. OFFENSE OCCURRED | |
|---|---|---|---|
| 110402 | 6:14 PM | EARLIEST | LATEST |
| 8. LOCATION OF OFFENSE (STREET ADDRESS) | | DATE 110402 | DATE 110402 |
| 100 BLK SOUTH 7th St. (5) | | TIME 8:00 A | TIME 5:00 P |
| 9. FIRM NAME (IF COMMERCIAL) | | | |
| 10. SCHOOL NAME | | 11. DAY(S) OF WEEK OF OCCURRENCE  S M T W T F S | |

| 12. VICTIM'S NAME (LAST, FIRST, MIDDLE) | 13. RESIDENCE ADDRESS | 14. RES. PHONE |
|---|---|---|
| | | |

| 15. VICTIM DOB | 16. SEX | 17. RACE | 18. EMPLOYER/SCHOOL | 19. BUS./SCHOOL ADDRESS | 20. BUS. PHONE |
|---|---|---|---|---|---|
| | | | | | |

| 21. V / RP | 22. NAME (LAST, FIRST, MIDDLE) | 23. RESIDENCE ADDRESS | 24. RES. PHONE |
|---|---|---|---|
| V | Munoz, Carmela | 829 W. White | 689-6663 |

| 23. DOB | 26. SEX | 27. RACE | 28. EMPLOYER/SCHOOL | 29. BUS./SCHOOL ADDRESS | 30. BUS. PHONE |
|---|---|---|---|---|---|
| 030168 | F | W | Watson City, O... | 100 BLK S 7th St | — |

| 31. VICTIM/SUSPECT | | 32. PLACE OF ATTACK | | OTHER: |
|---|---|---|---|---|
| STRANGER  I  II | AQUAINTANCE  I  II | UNKNOWN | BUSINESS | VEHICLE |
| RELATIVE  I  II | OTHER | RESIDENCE | OTHER STRUCT | STREET/ALLEY |

| 33. STATUS | 34. QTY. | 35. ARTICLE | 36. BRAND, MAKE, MANUFACTURER | 37. MODEL/NAME NUMBER | 38. COLOR/SIZE | 39. S/N | 40. VALUE |
|---|---|---|---|---|---|---|---|
| R / S | 1 | Electrical Cord w/wires | | | | | $150.00 |
| R  S | | | | | | | |
| R  S | | | | | | | |
| R  S | | | | | | | |
| R  S | | | | | | | |
| R  S | | | | | | | |

| 41. LIC. NO. | 42. STATE | 43. VEH. YR. | 44. MAKE | 45. MODEL | 46. COLOR | 47. VALUE |
|---|---|---|---|---|---|---|
| UCI 141 | TX | 1996 | Chev | LL | Red | |

| 48. VIN NUMBER 3GNEK18RCTG170730 | 49. VEHICLE MARKS/DAMAGE/DECALS/COMMENTS  Wire Cord w/wires | 50. CHECK IF OTHER ITEMS ON OR III ☐ |
|---|---|---|

51. NARRATIVE OF OFFENSE (BRIEF)

On Monday 110402 victim, reporting party stated unknown suspects attempted to cut above item w/o consent.

Case Pending

| 52. EVIDENCE DISPOSITION  Mini cassette tape E locker #2 | 53. DO NOT WRITE IN THIS SPACE | | 54. DISPOSITION |
|---|---|---|---|
| 55. REPORTING OFFICER  David Sc... | | INITIALS | CLEARED-ADULT ARREST |
| | REVIEWED | | CLEARED-EXCEPTION |
| 56. DATE OF REPORT 110402 | 57. RPO ID NO 102 | CLASSIFIED | CLEARED-JUV. DET. |
| | INDEXED | | CLEARED-EXCEPTION/JUV. |
| 58. DETECTIVE ASSIGNED | FILED | | UNFOUNDED |
| | 59. DATE/TIME ASSIGNED | | OTHER CLEARED EXCEPT. |
| | | | SUSPENDED/CLOSED |

| 60. ATTACHMENT  OR II ☐  OR III ☐  CUSTODY REPORT ☐  OTHER ☐ | 61. DATE OF DISPOSITION | 62. CLEARED BY: (ID NO.) |
|---|---|---|

M.O. Unk suspects used hands knuckle and unknown objects to cut above item w...

**JUVENILE INVOLVED**
Suspect ☐ Victim ☐ Witness ☐

**RAYMONDVILLE POLICE DEPARTMENT**
Offense Report I

**CASE NUMBER**
02 - 1714

| 1. TYPE OF OFFENSE | | 3. UCR CLASSIFICATION |
|---|---|---|
| Harassment by Phone 1(42.07) | FELONY X MISDEMEANOR | |
| 2. TYPE OF OFFENSE | FELONY ☐ MISDEMEANOR ☐ | 4. TYPE OF CRIME (UCR) |

| 5. DATE OFFENSE REPORTED | 6. TIME OFFENSE REPORTED | 7. OFFENSE OCCURRED | |
|---|---|---|---|
| 11-01-02 | 4:04 pm | EARLIEST | LATEST |
| 8. LOCATION OF OFFENSE (STREET ADDRESS) | | DATE 11-01-02 | DATE 11-01-02 |
| 1R Texas Drive (SE) | | TIME 2:29 pm | TIME 2:29 pm |
| 9. FIRM NAME (IF COMMERCIAL) | | | |

| 10. SCHOOL NAME | 11. DAY(S) OF WEEK OF OCCURRENCE S M T W T X S |

| 12. VICTIM'S NAME (LAST, FIRST, MIDDLE) | 13. RESIDENCE ADDRESS | 14. RES. PHONE |
|---|---|---|
| I Munoz, Maria C. | 1R Texas Drive Raymondville, TX. | 689-6836 |
| 15. VICTIM DOB | 16. SEX | 17. RACE | 18. EMPLOYER/SCHOOL | 19. BUS./SCHOOL ADDRESS | 20. BUS. PHONE |
| 04-02-79 | F | W | | | |
| II 21. V RP | 22. NAME (LAST, FIRST, MIDDLE) | 23. RESIDENCE ADDRESS | 24. RES. PHONE |
| 25. DOB | 26. SEX | 27. RACE | 28. EMPLOYER/SCHOOL | 29. BUS./SCHOOL ADDRESS | 30. BUS. PHONE |

| 31. VICTIM/SUSPECT | | | 32. PLACE OF ATTACK | | OTHER: |
|---|---|---|---|---|---|
| I II STRANGER | X II AQUAINTANCE | ☐ UNKNOWN | ☐ BUSINESS | ☐ VEHICLE | |
| I II RELATIVE | I II OTHER | ☐ RESIDENCE | ☐ OTHER STRUCT | ☐ STREET/ALLEY | |

| 33. STATUS | 34. QTY. | 35. ARTICLE | 36. BRAND, MAKE, MANUFACTURER | 37. MODEL/NAME NUMBER | 38. COLOR/SIZE | 39. S/N | 40. VALUE |
|---|---|---|---|---|---|---|---|
| E R S | | | | | | | |
| E R S | | | | | | | |
| E R S | | | | | | | |
| E R S | | | | | | | |
| E R S | | | | | | | |
| | 41. LIC. NO. | 42. STATE | 43. VEH. YR. | 44. MAKE | 45. MODEL | 46. COLOR | 47. VALUE |
| 48. VIN NUMBER | | 49. VEHICLE MARKS/DAMAGE/DECALS/COMMENTS | | | 50. CHECK IF OTHER ITEMS ON QR III | | ☐ |

**51. NARRATIVE OF OFFENSE (BRIEF)**

On 11-01-02 I was radio dispatched to 1R Texas Drive in reference to Phone Harassment. I made contact with Maria C. Munoz. Report was taken.

Pending

| 52. EVIDENCE DISPOSITION | 53. DO NOT WRITE IN THIS SPACE | | 54. DISPOSITION |
|---|---|---|---|
| | | INITIALS | ☐ CLEARED-ADULT ARREST |
| 55. REPORTING OFFICER | REVIEWED | | ☐ CLEARED-EXCEPTION |
| Eli Cano | CLASSIFIED | | ☐ CLEARED-JUV. DET. |
| 56. DATE OF REPORT | 57. RPO ID NO | INDEXED | | ☐ CLEARED-EXCEPTION/JUV. |
| 11-31-02 | 101 | FILED | | ☐ UNFOUNDED |
| 58. DETECTIVE ASSIGNED | 59. DATE/TIME ASSIGNED | | ☐ OTHER CLEARED EXCEPT. |
| | | | ☐ SUSPENDED/CLOSED |
| 60. ATTACHMENT | | 61. DATE OF DISPOSITION | 62. CLEARED BY: (ID NO.) |
| X QR I ☐ QR III ☐ CUSTODY REPORT ☐ OTHER | | | |

m.u. use of Harm jours with intent to Harras, annoy, alarm, annotted

**JUVENILE INVOLVED**
Suspect ☐ Victim ☐ Witness ☐

**RAYMONDVILLE POLICE DEPARTMENT**
Offense Report I

CASE NUMBER
02-1813

| 1. TYPE OF OFFENSE | | |
|---|---|---|
| Harasment By Phone PC. 42.07 | FELONY ☒ MISDEMEANOR | 3. UCR CLASSIFICATION |
| 2. TYPE OF OFFENSE | FELONY ☐ MISDEMEANOR | 4. TYPE OF CRIME (UCR) |

| 5. DATE OFFENSE REPORTED | 6. TIME OFFENSE REPORTED | 7. OFFENSE OCCURRED | | |
|---|---|---|---|---|
| 11-01-02 | 2:02 Pm | EARLIEST | | LATEST |

| 8. LOCATION OF OFFENSE (STREET ADDRESS) | DATE 11-01-02 | DATE 11-01-02 |
|---|---|---|
| 363 W. Kimball Raymonville, Tx 72590 (SW) | TIME 2:02Pm | TIME 2:02 Pm |

| 9. FIRM NAME (IF COMMERCIAL) | 11. DAY(S) OF WEEK OF OCCURRENCE |
|---|---|
| Muniz Roofing | |

| 10. SCHOOL NAME | S | M | T | W | T | ☒ | S |
|---|---|---|---|---|---|---|---|

| I | 12. VICTIM'S NAME (LAST, FIRST, MIDDLE) | 13. RESIDENCE ADDRESS | 14. RES. PHONE |
|---|---|---|---|
| | Muniz, Luis Carlos | 829 W. White Raymonville Tx 78580 | |

| 15. VICTIM DOB | 16. SEX | 17. RACE | 18. EMPLOYER/SCHOOL | 19. BUS./SCHOOL ADDRESS | 20. BUS. PHONE |
|---|---|---|---|---|---|
| 02-2-54 | M | W | | 363 W Kimball | 689-3594 |

| II | 21. V | RP | 22. NAME (LAST, FIRST, MIDDLE) | 23. RESIDENCE ADDRESS | 24. RES. PHONE |
|---|---|---|---|---|---|

| 25. DOB | 26. SEX | 27. RACE | 28. EMPLOYER/SCHOOL | 29. BUS./SCHOOL ADDRESS | 30. BUS. PHONE |
|---|---|---|---|---|---|

| 31. VICTIM/SUSPECT | | 32. PLACE OF ATTACK | | OTHER: |
|---|---|---|---|---|
| I ☐ II ☐ STRANGER ☒ II ☐ AQUAINTANCE | | ☐ UNKNOWN ☒ BUSINESS ☐ VEHICLE | | |
| I ☐ II ☐ RELATIVE I ☐ II ☐ OTHER | | ☐ RESIDENCE ☐ OTHER STRUCT ☐ STREET/ALLEY | | |

| 33. STATUS | 34. QTY. | 35. ARTICLE | 36. BRAND, MAKE, MANUFACTURER | 37. MODEL/NAME NUMBER | 38. COLOR/SIZE | 39. S/N | 40. VALUE |
|---|---|---|---|---|---|---|---|
| E R | S O | | | | | | |
| E R | S O | | | | | | |
| E R | S O | | | | | | |
| E R | S O | | | | | | |
| E R | S O | | | | | | |

| | 41. LIC. NO. | 42. STATE | 43. VEH. YR. | 44. MAKE | 45. MODEL | 46. COLOR | 47. VALUE |
|---|---|---|---|---|---|---|---|

| 48. VIN NUMBER | 49. VEHICLE MARKS/DAMAGE/DECALS/COMMENTS | 50. CHECK IF OTHER ITEMS ON OR III ☐ |
|---|---|---|

**51. NARRATIVE OF OFFENSE (BRIEF)**

(w) 11-01-02 I was dispatched to 363 w. Kimball (Muniz Roofing) in reference to Harassment by Phone. Contact was made with Luis Muniz - Report was taken

Pending

| 52. EVIDENCE DISPOSITION | 53. DO NOT WRITE IN THIS SPACE | | 54. DISPOSITION |
|---|---|---|---|
| | | INITIALS | ☐ CLEARED-ADULT ARREST |
| **55. REPORTING OFFICER** Eli Cano | REVIEWED | | ☐ CLEARED-EXCEPTION |
| | CLASSIFIED | | ☐ CLEARED-JUV. DET. |
| **56. DATE OF REPORT** 11-01-02 | **57. RPD ID NO** 181 | INDEXED | ☐ CLEARED-EXCEPTION/JUV. |
| | | FILED | ☐ UNFOUNDED |
| **58. DETECTIVE ASSIGNED** | **59. DATE/TIME ASSIGNED** | | ☐ OTHER CLEARED EXCEPT. ☐ SUSPENDED/CLOSED |

| 60. ATTACHMENT | 61. DATE OF DISPOSITION | 62. CLEARED BY: (ID NO.) |
|---|---|---|
| ☒ OR II ☐ OR III ☐ CUSTODY REPORT ☐ OTHER | | |

M.O. use of hand phone, with intent to alarm, harrases or torment another

| JUVENILE INVOLVED Suspect ☐ Victim ☐ Witness ☐ | RAYMONDVILLE POLICE DEPARTMENT Offense Report I | CASE NUMBER 02-1807 |

**1. TYPE OF OFFENSE** Criminal Mischief 0 $500 a $1,500 P C 28.03

FELONY ☒   MISDEMEANOR ☐

**3. UCR CLASSIFICATION**

**2. TYPE OF OFFENSE**

FELONY ☐   MISDEMEANOR ☐

**4. TYPE OF CRIME (UCR)**

**5. DATE OFFENSE REPORTED** 10-31-02
**6. TIME OFFENSE REPORTED** 10:15 pm
**7. OFFENSE OCCURRED**

**8. LOCATION OF OFFENSE (STREET ADDRESS)** 363 W. Kimball (SW)

EARLIEST — **DATE** 10-31-02 **TIME** 10:12 pm
LATEST — **DATE** 10-31-02 **TIME** 10:12 pm

**9. FIRM NAME (IF COMMERCIAL)** Munoz Roofing

**10. SCHOOL NAME**

**11. DAY(S) OF WEEK OF OCCURRENCE** S M T W F S

**12. VICTIM'S NAME (LAST, FIRST, MIDDLE)** I Munoz Roofing
**13. RESIDENCE ADDRESS**
**14. RES. PHONE**

**15. VICTIM DOB** | **16. SEX** | **17. RACE** | **18. EMPLOYER/SCHOOL** | **19. BUS./SCHOOL ADDRESS** 363 W Kimball | **20. BUS. PHONE** 689-3591

**21. V** | **RP** X | **22. NAME (LAST, FIRST, MIDDLE)** II Munoz Luis | **23. RESIDENCE ADDRESS** 829 N. White | **24. RES. PHONE** 689-6663

**25. DOB** 02-01-64 | **26. SEX** M | **27. RACE** W | **28. EMPLOYER/SCHOOL** | **29. BUS./SCHOOL ADDRESS** | **30. BUS. PHONE**

**31. VICTIM/SUSPECT**
I ☒ STRANGER   I II ☐ AQUAINTANCE
I II ☐ RELATIVE   I II ☐ OTHER

**32. PLACE OF ATTACK**
UNKNOWN ☐   BUSINESS ☒   VEHICLE ☐
RESIDENCE ☐   OTHER STRUCT ☐   STREET/ALLEY ☐

OTHER: ☐

| 33. STATUS | 34. QTY. | 35. ARTICLE | 36. BRAND, MAKE, MANUFACTURER | 37. MODEL/NAME NUMBER | 38. COLOR/SIZE | 39. S/N | 40. VALUE |
|---|---|---|---|---|---|---|---|
| E R C | S O O | 2 Windows | | | | | Total $300 |
| E R C | S O O | | | | | | |
| E R C | S O O | | | | | | |
| E R C | S O O | | | | | | |

| 41. LIC. NO. | 42. STATE | 43. VEH. YR. | 44. MAKE | 45. MODEL | 46. COLOR | 47. VALUE |
|---|---|---|---|---|---|---|
| | | | | | | |

**48. VIN NUMBER** | **49. VEHICLE MARKS/DAMAGE/DECALS/COMMENTS** | **50. CHECK IF OTHER ITEMS ON OR III** ☐

**51. NARRATIVE OF OFFENSE (BRIEF)**
On 10-31-02 I discovered above items had been damaged. Incident occured at above date, time and location.

**52. EVIDENCE DISPOSITION** photo taken with attach to report

Perlin

**53. DO NOT WRITE IN THIS SPACE**
INITIALS
REVIEWED
CLASSIFIED
INDEXED
FILED

**54. DISPOSITION**
CLEARED-ADULT ARREST
CLEARED-EXCEPTION
CLEARED-JUV. DET.
CLEARED-EXCEPTION/JUV.
UNFOUNDED
OTHER CLEARED EXCEPT.
SUSPENDED/CLOSED

**55. REPORTING OFFICER** Cpl. Michel A. Perez
**56. DATE OF REPORT** 10-31-02
**57. RPD ID NO** 32

**58. DETECTIVE ASSIGNED** | **59. DATE/TIME ASSIGNED**

**60. ATTACHMENT** ☒ OR II   ☐ OR III   ☐ CUSTODY REPORT   ☐ OTHER
**61. DATE OF DISPOSITION**
**62. CLEARED BY: (ID NO.)**

20 bricks - suspect damaged above property

**JUVENILE INVOLVED**
Suspect ☐  Victim ☐  Witness ☐

**RAYMONDVILLE POLICE DEPARTMENT**
Offense Report I

CASE NUMBER
02-1806

| 1. TYPE OF OFFENSE | | 2. UCR CLASSIFICATION |
|---|---|---|
| Criminal Mischief o #1,500 u #20,000 PC 28.03 | ☒ FELONY / MISDEMEANOR / FELONY / MISDEMEANOR | |

| 3. DATE OFFENSE REPORTED | 4. TIME OFFENSE REPORTED | 7. OFFENSE OCCURRED | |
|---|---|---|---|
| 10-31-02 | 9:41 pm | EARLIEST | LATEST |

5. LOCATION OF OFFENSE (STREET ADDRESS)
847 W. White (SW)

DATE: 10-31-02   DATE: 10-31-02

9. FIRM NAME (IF COMMERCIAL)

TIME: 9:15 pm   TIME: 9:35 pm

10. SCHOOL NAME

11. DAY(S) OF WEEK OF OCCURRENCE   S M T W X F S

| 12. VICTIM'S NAME (LAST, FIRST, MIDDLE) | 13. RESIDENCE ADDRESS | 14. RES. PHONE |
|---|---|---|
| | | |

| 15. VICTIM DOB | 16. SEX | 17. RACE | 18. EMPLOYER/SCHOOL | 19. BUS./SCHOOL ADDRESS | 20. BUS. PHONE |
|---|---|---|---|---|---|
| | | | | | |

| | V ☒ | W☒ | 22. NAME (LAST, FIRST, MIDDLE) Cavazos Minerva | 23. RESIDENCE ADDRESS 847 W. White | 24. RES. PHONE 690-0311 |
|---|---|---|---|---|---|

| 25. DOB | 26. SEX | 27. RACE | 28. EMPLOYER/SCHOOL | 29. BUS./SCHOOL ADDRESS | 30. BUS. PHONE |
|---|---|---|---|---|---|
| 03-17-57 | F | W | | | |

31. VICTIM/SUSPECT
I ☒ STRANGER   I ☐ II ☐ AQUAINTANCE
I ☐ II ☐ RELATIVE   I ☐ II ☐ OTHER

32. PLACE OF ATTACK
☐ UNKNOWN   ☐ BUSINESS
☐ RESIDENCE ☐ OTHER STRUCT
☒ VEHICLE ☐ STREET/ALLEY   OTHER:

| 33. STATUS | 34. QTY. | 35. ARTICLE | 36. BRAND, MAKE, MANUFACTURER | 37. MODEL/NAME NUMBER | 38. COLOR/SIZE | 39. S/N | 40. VALUE |
|---|---|---|---|---|---|---|---|
| E R S | | | | | | | |
| E R S | | | | | | | |
| E R S | | | | | | | |
| E R S | | | | | | | |
| E R ☒ S | Paint | | | | | | $3,000 |

| | | 41. LIC. NO. | 42. STATE | 43. VEH. YR. | 44. MAKE | 45. MODEL | 46. COLOR | 47. VALUE |
|---|---|---|---|---|---|---|---|---|
| E R ☒ S | | R63 PDL | Tx | 2003 | mitsubishi | Eclipse | gray | |

48. VIN NUMBER
4A3AC1464E019223

49. VEHICLE MARKS/DAMAGE/DECALS/COMMENTS
damaged paint

50. CHECK IF OTHER ITEMS ON OR III ☐

51. NARRATIVE OF OFFENSE (BRIEF)

On 10-31-02 I made contact with reporting party. She reported unknown suspect damaged above vehicle. Incident occured at above date, time and location.

Pending

| 52. EVIDENCE DISPOSITION | 53. DO NOT WRITE IN THIS SPACE | | 54. DISPOSITION |
|---|---|---|---|
| photos taken, no initial to report | INITIALS | | CLEARED-ADULT ARREST |
| 55. REPORTING OFFICER Cpl. Michael A. Mora | REVIEWED | | CLEARED-EXCEPTION |
| | CLASSIFIED | | CLEARED-JUV. DET. |
| 56. DATE OF REPORT 10-31-02 | 57. RPD ID NO 32 | INDEXED | CLEARED-EXCEPTION/JUV. |
| | | FILED | UNFOUNDED |
| 58. DETECTIVE ASSIGNED | 59. DATE/TIME ASSIGNED | | OTHER CLEARED EXCEPT. |
| | | | SUSPENDED/CLOSED |

60. ATTACHMENT ☒ OR III ☐ OR III ☐ CUSTODY REPORT ☐ OTHER   61. DATE OF DISPOSITION   62. CLEARED BY: (ID NO.)

+ (?) liquid - su or applied liquid to vehicle damaging paint

**JUVENILE INVOLVED**
Suspect ☐  Victim ☐  Witness ☐

**RAYMONDVILLE POLICE DEPARTMENT**
Offense Report I

CASE NUMBER
02-1758

| | | |
|---|---|---|
| **1. TYPE OF OFFENSE** Harassment by Phone P.C. 42.07 | FELONY ☒ MISDEMEANOR ☐ FELONY ☐ MISDEMEANOR ☐ | **3. UCR CLASSIFICATION** |
| **1. TYPE OF OFFENSE** | | **4. TYPE OF CRIME (UCR)** |

| **2. DATE OFFENSE REPORTED** 102502 | **6. TIME OFFENSE REPORTED** 4:12 pm | **7. OFFENSE OCCURRED** | |
|---|---|---|---|
| **8. LOCATION OF OFFENSE (STREET ADDRESS)** 188 Texas Drive   (SE) | | **EARLIEST** DATE 102502 TIME 10:00 AM | **LATEST** DATE 102502 TIME 4:00 PM |
| **9. FIRM NAME (IF COMMERCIAL)** | | | |
| **10. SCHOOL NAME** | | **11. DAY(S) OF WEEK OF OCCURRENCE** S M T W T☒ F S | |

| **12. VICTIM'S NAME (LAST, FIRST, MIDDLE)** | **13. RESIDENCE ADDRESS** | **14. RES. PHONE** |
|---|---|---|
| I | | |

| **15. VICTIM DOB** | **16. SEX** | **17. RACE** | **18. EMPLOYER/SCHOOL** | **19. BUS./SCHOOL ADDRESS** | **20. BUS. PHONE** |
|---|---|---|---|---|---|
| | | | | | |

| **21. V** | **RP** | **22. NAME (LAST, FIRST, MIDDLE)** Munoz, Maria | **23. RESIDENCE ADDRESS** 188 Texas Drive | **24. RES. PHONE** 689-0530 |
|---|---|---|---|---|
| II | | | | |

| **25. DOB** 090274 | **26. SEX** F | **27. RACE** W | **28. EMPLOYER/SCHOOL** | **29. BUS./SCHOOL ADDRESS** | **30. BUS. PHONE** |
|---|---|---|---|---|---|

| **31. VICTIM/SUSPECT** | | **33. PLACE OF ATTACK** | | **OTHER:** |
|---|---|---|---|---|
| I☒ II STRANGER | I II AQUAINTANCE | ☒ UNKNOWN RESIDENCE | BUSINESS OTHER STRUCT | VEHICLE STREET/ALLEY |
| RELATIVE | I II OTHER | | | |

| **32. STATUS** | **34. QTY.** | **35. ARTICLE** | **36. BRAND, MAKE, MANUFACTURER** | **37. MODEL/NAME NUMBER** | **38. COLOR/SIZE** | **39. S/N** | **40. VALUE** |
|---|---|---|---|---|---|---|---|
| E R | S O | | | | | | |
| E R | S O | | | | | | |
| E R | S O | | | | | | |
| E R | S O | | | | | | |
| E R | S O | | **41. LIC. NO.** | **42. STATE** | **43. VEH. YR.** | **44. MAKE** | **45. MODEL** |

| **46. VIN NUMBER** | **49. VEHICLE MARKS/DAMAGE/DECALS/COMMENTS** | **50. CHECK IF OTHER ITEMS ON OR III** ☐ |
|---|---|---|

**51. NARRATIVE OF OFFENSE (BRIEF)**

On Friday 102502 unknown suspects called victim, reporting party to harass, annoy, and torment over the phone.

Case Pending

| **52. EVIDENCE DISPOSITION** | **53. DO NOT WRITE IN THIS SPACE** | | **54. DISPOSITION** |
|---|---|---|---|
| | | INITIALS | |
| **55. REPORTING OFFICER** Daniel Sal. | REVIEWED | | ☐ CLEARED-ADULT ARREST |
| | CLASSIFIED | | ☐ CLEARED-EXCEPTION |
| **56. DATE OF REPORT** 102502 | **57. RPD ID NO** 102 | INDEXED | ☐ CLEARED-JUV. GET. |
| | | FILED | ☐ CLEARED-EXCEPTION/JUV. |
| **58. DETECTIVE ASSIGNED** | **59. DATE/TIME ASSIGNED** | | ☐ UNFOUNDED |
| | | | ☐ OTHER CLEARED EXCEPT. |
| | | | SUSPENDED/CLOSED |
| **60. ATTACHMENT** ☒ OR II  ☐ OR III  ☐ CUSTODY REPORT  ☐ OTHER | **61. DATE OF DISPOSITION** | **62. CLEARED BY: (ID NO.)** |

M.O Unknown suspect(s) used hands, body to call over the phone to harass, annoy

JUVENILE INVOLVED
Suspect ☐ Victim ☐ Witness ☐

**RAYMONDVILLE POLICE DEPARTMENT**
Offense Report I

CASE NUMBER
02-1744

1. TYPE OF OFFENSE
Aggravated Assault w/ Motor Vehicle P.C. 22.02

2. TYPE OF OFFENSE
Assault causing Bodily Injury P.C. 22.01

FELONY
MISDEMEANOR
FELONY
MISDEMEANOR

3. UCR CLASSIFICATION

4. TYPE OF CRIME (UCR)

3. DATE OFFENSE REPORTED
102302

6. TIME OFFENSE REPORTED
4:57 p

7. OFFENSE OCCURRED

8. LOCATION OF OFFENSE (STREET ADDRESS)
200 Blk S. 7th Street          (S)

| | EARLIEST | LATEST |
|---|---|---|
| DATE | 102302 | DATE 102302 |
| TIME | 4:45 pm | TIME 5:08 pm |

9. FIRM NAME (IF COMMERCIAL)

10. SCHOOL NAME

11. DAY (S) OF WEEK OF OCCURRENCE
S M T **W** T F S

| | 12. VICTIM'S NAME (LAST, FIRST, MIDDLE) | 13. RESIDENCE ADDRESS | 14. RES. PHONE |
|---|---|---|---|
| I | Munoz, Maria Christina | 130 Texas Drive | 689-0830 |
| | 15. VICTIM DOB 090274 | 16. SEX F | 17. RACE W | 18. EMPLOYER/SCHOOL — | 19. BUS./SCHOOL ADDRESS — | 20. BUS. PHONE — |
| II | 21. V / RP | 22. NAME (LAST, FIRST, MIDDLE) Cavazos Minerva | 23. RESIDENCE ADDRESS 847 W White | 24. RES. PHONE 689-0361 |
| | 25. DOB 031757 | 26. SEX F | 27. RACE W | 28. EMPLOYER/SCHOOL — | 29. BUS./SCHOOL ADDRESS — | 30. BUS. PHONE — |

31. VICTIM/SUSPECT

| I  II | STRANGER | I  II | AQUAINTANCE |
| I  II | RELATIVE | I  II | OTHER |

32. PLACE OF ATTACK

☐ UNKNOWN     ☐ BUSINESS     ☐ VEHICLE
☐ RESIDENCE   ☐ OTHER STRUCT ☐ STREET/ALLEY

OTHER:

| 33. STATUS | 34. QTY. | 35. ARTICLE | 36. BRAND, MAKE, MANUFACTURER | 37. MODEL/NAME NUMBER | 38. COLOR/SIZE | 39. S/N | 40. VALUE |
|---|---|---|---|---|---|---|---|
| E R S O | | | | | | | |
| E R S O | | | | | | | |
| E R S O | | | | | | | |
| E R S O | | | | | | | |
| E R S O | | | | | | | |

| | 41. LIC. NO. | 42. STATE | 43. VEH. YR. | 44. MAKE | 45. MODEL | 46. COLOR | 47. VALUE |
|---|---|---|---|---|---|---|---|
| E R S O | | | | | | | |

| 48. VIN NUMBER | 49. VEHICLE MARKS/DAMAGE/DECALS/COMMENTS | 50. CHECK IF OTHER ITEMS ON OR III ☐ |
|---|---|---|

51. NARRATIVE OF OFFENSE (BRIEF)

On Wednesday 102302 victims stated they were both assaulted by each other.

Case Pending

| 52. EVIDENCE DISPOSITION Photo attached to report | 53. DO NOT WRITE IN THIS SPACE | | 54. DISPOSITION |
|---|---|---|---|
| 55. REPORTING OFFICER Daniel Saldi | REVIEWED | INITIALS | CLEARED-ADULT ARREST |
| | CLASSIFIED | | CLEARED-EXCEPTION |
| 56. DATE OF REPORT 102302 | 57. RPD ID NO 103 | INDEXED | CLEARED-JUV. DET. |
| | | FILED | CLEARED-EXCEPTION/JUV. |
| 58. DETECTIVE ASSIGNED | 59. DATE/TIME ASSIGNED | | UNFOUNDED |
| | | | OTHER CLEARED EXCEPT. |
| | | | SUSPENDED/CLOSED |

| 49. ATTACHMENT ☒ OR II  ☐ OR III  ☐ CUSTODY REPORT  ☐ OTHER | 61. DATE OF DISPOSITION | 62. CLEARED BY: (ID NO.) |
|---|---|---|

M.O. Suspects used hands, feet, and body to assault victim

| JUVENILE INVOLVED | RAYMONDVILLE POLICE DEPARTMENT | CASE NUMBER |
|---|---|---|
| Suspect ☑ Victim ☐ Witness ☐ | Offense Report 1 | OL-1700T |

| 1. TYPE OF OFFENSE | | | | |
|---|---|---|---|---|
| Criminal Mischief 0:50 u:500 PCLS.03 | | FELONY ☑ MISDEMEANOR | 3. UCR CLASSIFICATION | |
| 2. TYPE OF OFFENSE | | FELONY ☐ MISDEMEANOR | 4. TYPE OF CRIME (UCR) | |

| 5. DATE OFFENSE REPORTED | 6. TIME OFFENSE REPORTED | 7. OFFENSE OCCURRED | |
|---|---|---|---|
| 10-18-02 | 11:55pm | EARLIEST | LATEST |
| 8. LOCATION OF OFFENSE (STREET ADDRESS) | | DATE 10-18-02 | DATE 10-18-02 |
| 829 W. White (SW) | | TIME 11:45pm | TIME 11:45pm |
| 9. FIRM NAME (IF COMMERCIAL) | | | |
| 10. SCHOOL NAME | | 11. DAY(S) OF WEEK OF OCCURRENCE | |

| | S | M | T | W | ☒ | F | S |
|---|---|---|---|---|---|---|---|

| | 12. VICTIM'S NAME (LAST, FIRST, MIDDLE) | 13. RESIDENCE ADDRESS | 14. RES. PHONE |
|---|---|---|---|
| I | | | |
| | 15. VICTIM DOB | 16. SEX | 17. RACE | 18. EMPLOYER/SCHOOL | 19. BUS./SCHOOL ADDRESS | 20. BUS. PHONE |

| | 22. NAME (LAST, FIRST, MIDDLE) | 23. RESIDENCE ADDRESS | 24. RES. PHONE |
|---|---|---|---|
| II | Munoz, Luis | 829 W. White | 689-6663 |
| | 25. DOB | 26. SEX | 27. RACE | 28. EMPLOYER/SCHOOL | 29. BUS./SCHOOL ADDRESS | 30. BUS. PHONE |
| | 01-01-64 | M | W | | | |

| 31. VICTIM/SUSPECT | | 32. PLACE OF ATTACK | | OTHER: |
|---|---|---|---|---|
| I II STRANGER | I II AQUAINTANCE | ☒ UNKNOWN | BUSINESS | VEHICLE |
| RELATIVE | ☒ OTHER | RESIDENCE | OTHER STRUCT | STREET/ALLEY |

| 33. STATUS | | 34. QTY. | 35. ARTICLE | 36. BRAND, MAKE, MANUFACTURER | 37. MODEL/NAME NUMBER | 38. COLOR/SIZE | 39. S/N | 40. VALUE |
|---|---|---|---|---|---|---|---|---|
| E R ☒ | S D | 1 | basket ball | backboard | | | | $75 |
| E R | S D | | | | | | | |
| E R | S D | | | | | | | |
| E R | S D | | | | | | | |
| E R | S D | 41. LIC. NO. | 42. STATE | 43. VEH. YR. | 44. MAKE | 45. MODEL | 46. COLOR | 47. VALUE |

| 48. VIN NUMBER | 49. VEHICLE MARKS/DAMAGE/DECALS/COMMENTS | 50. CHECK IF OTHER ITEMS ON OR III ☐ |
|---|---|---|

**51. NARRATIVE OF OFFENSE (BRIEF)**

On 10-19-02 I made contact with reporting party. He reported suspects identified on ORI, damaged above item. Incident occurred at above date, time and location.

*Pending*

| 52. EVIDENCE DISPOSITION | 53. DO NOT WRITE IN THIS SPACE | 54. DISPOSITION |
|---|---|---|
| | INITIALS | ☐ CLEARED-ADULT ARREST |
| 55. REPORTING OFFICER | REVIEWED | ☐ CLEARED-EXCEPTION |
| Cpl. Mikel A. Foss | CLASSIFIED | ☐ CLEARED-JUV. DET. |
| 56. DATE OF REPORT | 57. RPO IO NO | INDEXED | ☐ CLEARED-EXCEPTION/JUV. |
| 10-19-02 | 32 | FILED | ☐ UNFOUNDED |
| 58. DETECTIVE ASSIGNED | 59. DATE/TIME ASSIGNED | ☐ OTHER CLEARED EXCEPT. |
| | | ☐ SUSPENDED/CLOSED |
| 60. ATTACHMENT | | 61. DATE OF DISPOSITION | 62. CLEARED BY (IO NO.) |
| ☑ OR II ☐ OR III CUSTODY REPORT ☐ OTHER | | | |

c: kids - suspects damaged property without owners consent

| JUVENILE INVOLVED | RAYMONDVILLE POLICE DEPARTMENT | CASE NUMBER |
|---|---|---|
| Suspect ☐ Victim ☐ Witness ☐ | Offense Report I | 02 - 1438 |

| 1. TYPE OF OFFENSE | | | | 3. UCR CLASSIFICATION |
|---|---|---|---|---|
| Harasment P.C. 42.07 | | FELONY | ☒ MISDEMEANOR | |
| 2. TYPE OF OFFENSE | | FELONY | | 4. TYPE OF CRIME (UCR) |
| | | MISDEMEANOR | | |

| 3. DATE OFFENSE REPORTED | 4. TIME OFFENSE REPORTED | 7. OFFENSE OCCURRED | |
|---|---|---|---|
| 09-03-02 | 7:03pm | EARLIEST | LATEST |

| 8. LOCATION OF OFFENSE (STREET ADDRESS) | DATE | DATE |
|---|---|---|
| 829 W. WHITE RAYMONDVILLE, TX | 09-03-02 | 09-03-02 |
| 9. FIRM NAME (IF COMMERCIAL) | TIME | TIME |
| | 7:03 Pm | 7:29 Pm |

| 10. SCHOOL NAME | 11. DAY(S) OF WEEK OF OCCURRENCE |
|---|---|

| | S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|---|
| | ☒ | | | | | | |

| I | 12. VICTIM'S NAME (LAST, FIRST, MIDDLE) | 13. RESIDENCE ADDRESS | 14. RES. PHONE |
|---|---|---|---|
| | Munoz, Luis | 829 W. WHITE Raymondville, TX | 689-6663 |

| 15. VICTIM DOB | 16. SEX | 17. RACE | 18. EMPLOYER/SCHOOL | 19. BUS./SCHOOL ADDRESS | 20. BUS. PHONE |
|---|---|---|---|---|---|
| 09-01-69 | M | W | | | |

| II | 21. V | RP | 22. NAME (LAST, FIRST, MIDDLE) | 23. RESIDENCE ADDRESS | 24. RES. PHONE |
|---|---|---|---|---|---|
| | X | | MUNOZ, CRISTINA | 829 W. WHITE RAYMONDVILLE, TX | 689-6663 |

| 25. DOB | 26. SEX | 27. RACE | 28. EMPLOYER/SCHOOL | 29. BUS./SCHOOL ADDRESS | 30. BUS. PHONE |
|---|---|---|---|---|---|
| 09-02-74 | F | W | | | |

| 31. VICTIM/SUSPECT | | | | | 32. PLACE OF ATTACK | | |
|---|---|---|---|---|---|---|---|
| I | II | STRANGER | I | ☒ | AQUAINTANCE | UNKNOWN | BUSINESS | VEHICLE | OTHER: |
| I | II | RELATIVE | I | II | OTHER | ☒ RESIDENCE | OTHER STRUCT | STREET/ALLEY | |

| 33. STATUS | 34. QTY. | 35. ARTICLE | 36. BRAND, MAKE, MANUFACTURER | 37. MODEL/NAME NUMBER | 38. COLOR/SIZE | 39. S/N | 40. VALUE |
|---|---|---|---|---|---|---|---|
| E / S | | | | | | | |
| R / O | | | | | | | |
| E / S | | | | | | | |
| R / O | | | | | | | |
| E / S | | | | | | | |
| R / O | | | | | | | |
| E / S | | | | | | | |
| R / O | | | | | | | |
| E / S | | | | | | | |
| R / O | | | | | | | |

| E / S | 41. LIC. NO. | 42. STATE | 43. VEH. YR. | 44. MAKE | 45. MODEL | 46. COLOR | 47. VALUE |
|---|---|---|---|---|---|---|---|
| R / O | | | | | | | |

| 48. VIN NUMBER | 49. VEHICLE MARKS/DAMAGE/DECALS/COMMENTS | 50. CHECK IF OTHER ITEMS ON OR III ☐ |
|---|---|---|

| 51. NARRATIVE OF OFFENSE (BRIEF) |
|---|

ON Monday September 3, 2002 at was being dispatched to 829 W. White in reference to Harassment. Contact was made with Mr. & Mes Munoz. They advised that their neighbors taken up two statements to their window statements were directed toward the Munoz family. Aprint was taken.

| 52. EVIDENCE DISPOSITION | 53. DO NOT WRITE IN THIS SPACE | | 54. DISPOSITION |
|---|---|---|---|
| Photos Taken | | INITIALS | | CLEARED-ADULT ARREST |
| 55. REPORTING OFFICER | REVIEWED | | CLEARED-EXCEPTION |
| E. Cano | CLASSIFIED | | CLEARED-JUV. DET. |
| 56. DATE OF REPORT | 57. RPD ID NO | INDEXED | | CLEARED-EXCEPTION/JUV. |
| 09-03-02 | 101 | FILED | | UNFOUNDED |
| 58. DETECTIVE ASSIGNED | 59. DATE/TIME ASSIGNED | | OTHER CLEARED EXCEPT. |
| | | | SUSPENDED/CLOSED |

| 60. ATTACHMENT | | | | 61. DATE OF DISPOSITION | 62. CLEARED BY: (ID NO.) |
|---|---|---|---|---|---|
| ☒ OR II | OR III | CUSTODY REPORT | OTHER | | |

M.O. USE OF Arms, Foot with Intent to Harash, Annoy, Alarm, embarass others, initiates communication in

**JUVENILE INVOLVED**
Suspect ☐ Victim ☐ Witness ☐

**RAYMONDVILLE POLICE DEPARTMENT**
Offense Report I

**CASE NUMBER** 02-0250

**1. TYPE OF OFFENSE** Burglary of Habitation PC 30.02
☐ FELONY ☒
☐ MISDEMEANOR

L **TYPE OF OFFENSE**
☐ FELONY
☐ MISDEMEANOR

**4. UCR CLASSIFICATION**

**4. TYPE OF CRIME (UCR)**

**5. DATE OFFENSE REPORTED** 02-21-02

**6. TIME OFFENSE REPORTED** 6:04 pm

**7. OFFENSE OCCURRED**

| | EARLIEST | LATEST |
|---|---|---|
| DATE | 02-15-02 | 02-15-02 |
| TIME | 7:30 pm | 7:30 pm |

**8. LOCATION OF OFFENSE (STREET ADDRESS)** 829 W. White (SW)

**9. FIRM NAME (IF COMMERCIAL)**

**10. SCHOOL NAME**

**11. DAY(S) OF WEEK OF OCCURRENCE**
S  M  T  W  T  ☒  S

| | | |
|---|---|---|
| **12. VICTIM'S NAME (LAST, FIRST, MIDDLE)** I | **13. RESIDENCE ADDRESS** | **14. RES. PHONE** |
| **15. VICTIM DOB** | **16. SEX** | **17. RACE** | **18. EMPLOYER/SCHOOL** | **19. BUS./SCHOOL ADDRESS** | **20. BUS. PHONE** |

| 21. V ☒ | RP ☒ | **22. NAME (LAST, FIRST, MIDDLE)** Munoz, Luis | **23. RESIDENCE ADDRESS** 829 W. White | **24. RES. PHONE** 689-6667 |
|---|---|---|---|---|
| **23. DOB** 02-01-64 | **24. SEX** M | **25. RACE** W | **26. EMPLOYER/SCHOOL** | **27. BUS./SCHOOL ADDRESS** | **28. BUS. PHONE** |

**31. VICTIM/SUSPECT**
| I | II | STRANGER | I | II | AQUAINTANCE |
| ☒ | | RELATIVE | | II | OTHER |

**32. PLACE OF ATTACK**
☒ UNKNOWN ☐ BUSINESS ☐ VEHICLE
☐ RESIDENCE  OTHER STRUCT  ☐ STREET/ALLEY  OTHER: ☐

| 33. STATUS | 34. QTY. | 35. ARTICLE | 36. BRAND, MAKE, MANUFACTURER | 37. MODEL/NAME NUMBER | 38. COLOR/SIZE | 39. S/N | 40. VALUE |
|---|---|---|---|---|---|---|---|
| E ☒ S / R ☐ D | 50 | CD Cones | Playstation | Various | | | $1,000 |
| E ☒ S / R ☐ D | | Various jewelry | | | | | 2,400 |
| E ☒ S / R ☐ D | 1 | Camera | Canon | | 35mm | | 250 |
| E ☐ S / R ☒ D | 1 | Game system | Sony | Playstation | | | 199 |

| 41. LIC. NO. | 42. STATE | 43. VEH. YR. | 44. MAKE | 45. MODEL | 46. COLOR | 47. VALUE |
|---|---|---|---|---|---|---|

**48. VIN NUMBER**

**49. VEHICLE MARKS/DAMAGE/DECALS/COMMENTS**

**50. CHECK IF OTHER ITEMS ON OR III** ☐

**51. NARRATIVE OF OFFENSE (BRIEF)**

On 02-21-02 I made contact with reporting party. He reported unknown suspect gained entry to his residence and took property without consent. Incident occured at above date, time and location.

Pending

**52. EVIDENCE DISPOSITION**

**53. DO NOT WRITE IN THIS SPACE**

INITIALS

**54. DISPOSITION**
☐ CLEARED-ADULT ARREST
☐ CLEARED-EXCEPTION
☐ CLEARED-JUV. DET.
☐ CLEARED-EXCEPTION/JUV.
☐ UNFOUNDED
☐ OTHER CLEARED EXCEPT.
☐ SUSPENDED/CLOSED

| | REVIEWED | |
| **55. REPORTING OFFICER** Cpl. Michael A. Fuss | CLASSIFIED | |
| **56. DATE OF REPORT** 02-21-02 | **57. RPO ID NO** 107 | INDEXED |
| | FILED | |
| **58. DETECTIVE ASSIGNED** | **59. DATE/TIME ASSIGNED** | |

**60. ATTACHMENT** ☒ OR II  ☐ OR III  ☐ CUSTODY REPORT  ☐ OTHER

**61. DATE OF DISPOSITION**

**62. CLEARED BY: (ID NO.)**

02: body/hoods — unknown suspect gained entry to residence and took property without consent

| JUVENILE INVOLVED<br>Suspect ☐ Victim ☐ Witness ☐ | RAYMONDVILLE POLICE DEPARTMENT<br>Offense Report I | CASE NUMBER<br>01- 0800 |
|---|---|---|

1. TYPE OF OFFENSE *P.C. 22.02*
Aggrevated Assault Deadly Weapon (Motor vehicle)  FELONY / MISDEMEANOR  | 3. UCR CLASSIFICATION | 4. TYPE OF CRIME (UCR)

2. TYPE OF OFFENSE *P.C. 22.02*
Aggrevated Assault Deadly Weapon (motor vehicle)  FELONY / MISDEMEANOR

| 5. DATE OFFENSE REPORTED<br>5/31/01 | 6. TIME OFFENSE REPORTED<br>4:57 pm | 7. OFFENSE OCCURRED | |
|---|---|---|---|

| LOCATION OF OFFENSE (STREET ADDRESS)<br>1st and Kimball (S.W) | | EARLIEST | LATEST |
|---|---|---|---|
| FIRM NAME (IF COMMERCIAL) | | DATE 5/31/01 | DATE 5/31/01 |
| | | TIME 4:44 pm | TIME 4:44 pm |

9. SCHOOL NAME

| 11. DAY(S) OF WEEK OF OCCURRENCE |
|---|
| S  M  T  W  T  F  S |

| 12. VICTIM'S NAME (LAST, FIRST, MIDDLE)<br>Cavazos Eric Michael | 13. RESIDENCE ADDRESS<br>847 W. White | 14. RES. PHONE<br>690-0361 |
|---|---|---|
| 15. VICTIM DOB 10/5/87 | 16. SEX M | 17. RACE W | 18. EMPLOYER/SCHOOL | 19. BUS./SCHOOL ADDRESS | 20. BUS. PHONE |

| 21. V ✓ | RP ✓ | 22. NAME (LAST, FIRST, MIDDLE)<br>Cavazos Minnie | 23. RESIDENCE ADDRESS<br>847 W. White | 24. RES. PHONE<br>690-0361 |
|---|---|---|---|---|
| 25. DOB 3/17/57 | 26. SEX F | 27. RACE W | 28. EMPLOYER/SCHOOL | 29. BUS./SCHOOL ADDRESS | 30. BUS. PHONE |

31. VICTIM/SUSPECT

| I  II STRANGER | AQUAINTANCE | 32. PLACE OF ATTACK | OTHER: |
|---|---|---|---|
| I  II RELATIVE  I  II | OTHER | ☐ UNKNOWN  ☐ BUSINESS  ☐ VEHICLE<br>☐ RESIDENCE  ☐ OTHER STRUCT  ☐ STREET/ALLEY | |

| 33. STATUS | 34. QTY. | 35. ARTICLE | 36. BRAND, MAKE,<br>MANUFACTURER | 37. MODEL/NAME<br>NUMBER | 38. COLOR/SIZE | 39. S/N | 40. VALUE |
|---|---|---|---|---|---|---|---|
| E R S | | | | | | | |
| E R S | | | | | | | |
| E R S | | | | | | | |
| E R S | | | | | | | |
| E R S | | | | | | | |
| E R S | | | | | | | |

| 41. LIC. NO. | 42. STATE | 43. VEH. YR. | 44. MAKE | 45. MODEL | 46. COLOR | 47. VALUE |
|---|---|---|---|---|---|---|
| 48. VIN NUMBER | 49. VEHICLE MARKS/DAMAGE/DECALS/COMMENTS | | | | 50. CHECK IF OTHER<br>ITEMS ON OR III ☐ | |

51. NARRATIVE OF OFFENSE (BRIEF)

ON 5/31/01 I SPOKE WITH ABOVE STATED VICTIMS
WHO SAID THAT, SUSPECT STATED ON OR II TRIED TO HIT
THEM WITH HER VEHICLE

CASE PENDING

| 52. EVIDENCE DISPOSITION | 53. DO NOT WRITE IN THIS SPACE | | 54. DISPOSITION |
|---|---|---|---|
| | | INITIALS | ☐ CLEARED-ADULT ARREST |
| 55. REPORTING OFFICER | REVIEWED | | ☐ CLEARED-EXCEPTION |
| | CLASSIFIED | | ☐ CLEARED-JUV. DET. |
| 56. DATE OF REPORT 5/31/01 | 57. RPO ID NO 21 | INDEXED | | ☐ CLEARED-EXCEPTION/JUV. |
| | | FILED | | ☐ UNFOUNDED |
| 58. DETECTIVE ASSIGNED | 59. DATE/TIME ASSIGNED | | ☐ OTHER CLEARED EXCEPT. |
| | | | ☐ SUSPENDED/CLOSED |

| 60. ATTACHMENT<br>✓ OR II  ☐ OR III  ☐ CUSTODY REPORT  ☐ OTHER | 61. DATE OF DISPOSITION | 62. CLEARED BY: (ID NO.) |
|---|---|---|

n o  Bad  He is Vehicle /Suspect(s) Attempted to hit victim with

S

| JUVENILE INVOLVED<br>Suspect ☐  Victim ☐  Witness ☐ | RAYMONDVILLE POLICE DEPARTMENT<br>Offense Report I | CASE NUMBER<br>01-0654 |
|---|---|---|

| 1. TYPE OF OFFENSE<br>Burglary of Vehicle PC 30.04 | FELONY<br>MISDEMEANOR ✓ | 3. UCR CLASSIFICATION |
|---|---|---|
| 2. TYPE OF OFFENSE<br>Theft 0/50-4/500  PC 31.03 | FELONY<br>MISDEMEANOR | 4. TYPE OF CRIME (UCR) |

| 5. DATE OFFENSE REPORTED<br>5-05-01 | 6. TIME OFFENSE REPORTED<br>8:39 Am | 7. OFFENSE OCCURRED | |
|---|---|---|---|
| 8. LOCATION OF OFFENSE (STREET ADDRESS)<br>829 W. White          (2w) | | EARLIEST<br>DATE 5-05-01<br>TIME 7:30 m | LATEST<br>DATE 5-04-01<br>TIME 11:30 |
| 9. FIRM NAME (IF COMMERCIAL) | | | |
| 10. SCHOOL NAME | 11. DAY(S) OF WEEK OF OCCURRENCE<br>S  M  T  W  T  F  ✓ | | |

| | 12. VICTIM'S NAME (LAST, FIRST, MIDDLE) | 13. RESIDENCE ADDRESS | 14. RES. PHONE |
|---|---|---|---|
| I | | | |
| | 15. VICTIM DOB | 16. SEX | 17. RACE | 18. EMPLOYER/SCHOOL | 19. BUS./SCHOOL ADDRESS | 20. BUS. PHONE |

| | 21. V  RP | 22. NAME (LAST, FIRST, MIDDLE)<br>Munoz Lois | 23. RESIDENCE ADDRESS<br>829 W. White | 24. RES. PHONE<br>689-6663 |
|---|---|---|---|---|
| II | | | | |
| | 25. DOB<br>02/01/64 | 26. SEX<br>M | 27. RACE<br>W | 28. EMPLOYER/SCHOOL | 29. BUS./SCHOOL ADDRESS | 30. BUS. PHONE |

| 31. VICTIM/SUSPECT | | | | 32. PLACE OF ATTACK | | | OTHER: |
|---|---|---|---|---|---|---|---|
| I  II  STRANGER | I  II  AQUAINTANCE | ☐ UNKNOWN | ☐ BUSINESS | ☐ VEHICLE | |
| I  II  RELATIVE | I  II  OTHER | ☐ RESIDENCE | ☐ OTHER STRUCT | ☐ STREET/ALLEY | |

| 33. STATUS | 34. QTY. | 35. ARTICLE | 36. BRAND, MAKE,<br>MANUFACTURER | 37. MODEL/NAME<br>NUMBER | 38. COLOR/SIZE | 39. S/N | 40. VALUE |
|---|---|---|---|---|---|---|---|
| R E C S O | 1 | B-B-Q pit | Charbroil | Blk w/chrome legs twas | | | $60 00 |
| R E C S O | 1 | Generator | Honda S.S. | blk + Red | | | $800 00 |
| R E C S O | 1 | Power Saw | Makita | blue in color | | | $120 00 |
| R E C S O | 1 | Reciprocating | saw (saw caw) | Milwaukee Rapid t/Red casing | | | $200 00 |

| | | 41. LIC. NO. | 42. STATE | 43. VEH. YR. | 44. MAKE | 45. MODEL | 46. COLOR | 47. VALUE |
|---|---|---|---|---|---|---|---|---|
| 48. VIN NUMBER | | 49. VEHICLE MARKS/DAMAGE/DECALS/COMMENTS | | | | | 50. CHECK IF OTHER<br>ITEMS OR III  ☐ |

| 51. NARRATIVE OF OFFENSE (BRIEF) |
|---|
| Made contact w/R/p who stated that his B-B-Q pit had been stolen from his residence's front porch. Also taken were other tools from his vehicle which was parked in the driveway.  PENDING. |

| 52. EVIDENCE DISPOSITION<br>Photo Attached | 53. DO NOT WRITE IN THIS SPACE<br> | | 54. DISPOSITION |
|---|---|---|---|
| 55. REPORTING OFFICER<br>Carlos Martinez | | INITIALS | ☐ CLEARED-ADULT ARREST |
| | REVIEWED | | ☐ CLEARED-EXCEPTION |
| 56. DATE OF REPORT<br>5-05-01 | 57. RPO ID NO<br>103 | CLASSIFIED | ☐ CLEARED-JUV. DET. |
| | | INDEXED | ☐ CLEARED-EXCEPTION/JUV. |
| 58. DETECTIVE ASSIGNED | | FILED | ☐ UNFOUNDED |
| | 59. DATE/TIME ASSIGNED | | ☐ OTHER CLEARED EXCEPT. |
| | | | ☐ SUSPENDED/CLOSED |
| 60. ATTACHMENT<br>✓ OR II  ☐ OR III  ☐ CUSTODY REPORT  ☐ OTHER | 61. DATE OF DISPOSITION | 62. CLEARED BY: (ID NO.) |

Def Book took . took t move items from residence w/out owners consent.

**JUVENILE INVOLVED**
Suspect ☐ Victim ☐ Witness ☐

**RAYMONDVILLE POLICE DEPARTMENT**
Offense Report I

**CASE NUMBER** 01-0167

| 1. TYPE OF OFFENSE | | |
|---|---|---|
| Criminal Mischief °/₅₀ - ⁴/₅₀₀ PC 28.03 | | |

FELONY
☒ MISDEMEANOR

3. UCR CLASSIFICATION

FELONY
MISDEMEANOR

2. TYPE OF OFFENSE

4. TYPE OF CRIME (UCR)

| 5. DATE OFFENSE REPORTED | 6. TIME OFFENSE REPORTED | 7. OFFENSE OCCURRED | |
|---|---|---|---|
| 020501 | 3:08 pm | EARLIEST | LATEST |

8. LOCATION OF OFFENSE (STREET ADDRESS)
363 West Kimball          SW

DATE 020201     DATE 020501

9. FIRM NAME (IF COMMERCIAL)
Munoz Roofing

TIME 5:00 pm     TIME 8:00 Am

10. SCHOOL NAME

11. DAY(S) OF WEEK OF OCCURRENCE
☒ ☒ T W T ☒ ☒

| | 12. VICTIM'S NAME (LAST, FIRST, MIDDLE) | 13. RESIDENCE ADDRESS | 14. RES. PHONE |
|---|---|---|---|
| I | | | |
| | 15. VICTIM DOB | 16. SEX | 17. RACE | 18. EMPLOYER/SCHOOL | 19. BUS./SCHOOL ADDRESS | 20. BUS. PHONE |

| | 21. ☒ RP ☒ | 22. NAME (LAST, FIRST, MIDDLE) | 23. RESIDENCE ADDRESS | 24. RES. PHONE |
|---|---|---|---|---|
| II | | Munoz Luis | 829 W. White Raymondville TX | 689-6663 |

25. DOB 020164   26. SEX M   27. RACE W   28. EMPLOYER/SCHOOL   29. BUS./SCHOOL ADDRESS   30. BUS. PHONE

31. VICTIM/SUSPECT
I ☒ II STRANGER   I ☐ II AQUAINTANCE
I ☐ II RELATIVE   I ☐ II OTHER

32. PLACE OF ATTACK
☐ UNKNOWN   ☒ BUSINESS   ☐ VEHICLE
☐ RESIDENCE   ☐ OTHER STRUCT   ☐ STREET/ALLEY

OTHER: _____

| 33. STATUS | 34. QTY. | 35. ARTICLE | 36. BRAND, MAKE, MANUFACTURER | 37. MODEL/NAME NUMBER | 38. COLOR/SIZE | 39. S/N | 40. VALUE |
|---|---|---|---|---|---|---|---|
| E R ☒ O | 13 | Window panes | | | | | #65.0 |
| E R S O | | | | | | | |
| E R S O | | | | | | | |
| E R S O | | | | | | | |
| E R S O | | | | | | | |

| | 41. LIC. NO. | 42. STATE | 43. VEH. YR | 44. MAKE | 45. MODEL | 46. COLOR | 47. VALUE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

48. VIN NUMBER

49. VEHICLE MARKS/DAMAGE/DECALS/COMMENTS

50. CHECK IF OTHER ITEMS ON QR III ☐

51. NARRATIVE OF OFFENSE (BRIEF)
On Monday 020501 at 3:08 pm victim reported someone broke 13 window panes to the back of his shop

Pending

52. EVIDENCE DISPOSITION
Photo attached

53. DO NOT WRITE IN THIS SPACE
REVIEWED
CLASSIFIED
INDEXED
FILED

INITIALS

54. DISPOSITION
CLEARED-ADULT ARREST
CLEARED-EXCEPTION
CLEARED-JUV. DET.
CLEARED-EXCEPTION/JUV.
UNFOUNDED
OTHER CLEARED EXCEPT.
SUSPENDED/CLOSED

55. REPORTING OFFICER
Randall Salinas

36. DATE OF REPORT 020501   37. RPO ID NO 106

56. DETECTIVE ASSIGNED

58. DATE/TIME ASSIGNED

60. DATE OF DISPOSITION

62. CLEARED BY: (ID NO.)

49. ATTACHMENT
☒ QR II   ☐ QR III   ☐ CUSTODY REPORT   ☐ OTHER

61. DATE OF DISPOSITION

suspect used billiard balls to throw through victims windows

**JUVENILE INVOLVED**
Suspect ☐ Victim ☐ Witness ☐

**RAYMONDVILLE POLICE DEPARTMENT**
Offense Report I

CASE NUMBER
00-1300

| 1. TYPE OF OFFENSE | | FELONY ☐ | 3. UCR CLASSIFICATION |
|---|---|---|---|
| Aggravated Assault with Deadly Weapon PC 22.02(a) | | MISDEMEANOR | |
| 2. TYPE OF OFFENSE Crim. Tresp. PC 30.05(d), Resisting Arrest PC 75.03 | | FELONY ☐ | 4. TYPE OF CRIME (UCR) |
| Criminal Mischief <$50 PC 28.03 | | MISDEMEANOR | |

| 5. DATE OFFENSE REPORTED | 6. TIME OFFENSE REPORTED | 7. OFFENSE OCCURRED | |
|---|---|---|---|
| 07-31-00 | 5:23 pm | EARLIEST | LATEST |
| 8. LOCATION OF OFFENSE (STREET ADDRESS) | | DATE 07-31-00 | DATE 07-31-00 |
| 847 W. White (Slu) | | TIME 5:10 pm | TIME 5:23 pm |
| 9. FIRM NAME (IF COMMERCIAL) | | | |
| 10. SCHOOL NAME | | 11. DAY(S) OF WEEK OF OCCURRENCE S M T W T F S | |

| | 12. VICTIM'S NAME (LAST, FIRST, MIDDLE) | 13. RESIDENCE ADDRESS | 14. RES. PHONE |
|---|---|---|---|
| I | Cavazos, Elroy | 416 W White | 694-5284 |
| | 15. VICTIM DOB | 16. SEX | 17. RACE | 18. EMPLOYER/SCHOOL | 19. BUS./SCHOOL ADDRESS | 20. BUS. PHONE |
| | 01-30-59 | M | W | | | |
| II | 21. V / RP / 22. NAME (LAST, FIRST, MIDDLE) | 23. RESIDENCE ADDRESS | 24. RES. PHONE |
| | Cavazas Jenifer | 847 W. White | 694-0361 |
| | 25. DOB | 26. SEX | 27. RACE | 28. EMPLOYER/SCHOOL | 29. BUS./SCHOOL ADDRESS | 30. BUS. PHONE |
| | 11-26-80 | F | W | | | |

| 31. VICTIM/SUSPECT | | | | 32. PLACE OF ATTACK | | | OTHER: |
|---|---|---|---|---|---|---|---|
| I ☒ II ☒ STRANGER | | AQUAINTANCE | | ☒ UNKNOWN | BUSINESS | VEHICLE | |
| RELATIVE | I ☒ II OTHER | | RESIDENCE | OTHER STRUCT | STREET/ALLEY | |

| 33. STATUS | 34. QTY. | 35. ARTICLE | 36. BRAND, MAKE, MANUFACTURER | 37. MODEL/NAME NUMBER | 38. COLOR/SIZE | 39. S/N | 40. VALUE |
|---|---|---|---|---|---|---|---|
| E S ☒ R D ☒ | 1 | PVC pipe | | | | | |
| E S ☒ R D ☒ | 1 | sprinkler with PVC connected to it | | | | | |
| E S R D ☒ | 1 | window screen | | | | | |
| E S R D | | | | | | | |

| 41. LIC. NO. | 42. STATE | 43. VEH. YR | 44. MAKE | 45. MODEL | 46. COLOR | 47. VALUE |
|---|---|---|---|---|---|---|
| 48. VIN NUMBER | 49. VEHICLE MARKS/DAMAGE/DECALS/COMMENTS | | 50. CHECK IF OTHER ITEMS ON OR III ☐ | | | |

**II. NARRATIVE OF OFFENSE (BRIEF)**

On 07-31-00 I made contact with reporting party who is the victim. They reported suspects (Silva & Bird on CRII) went into property without consent, damaged property, and assaulted them. This is a first time incident. Incident occurred at above date, time and location.

CR 4

| 51. EVIDENCE DISPOSITION | 52. DO NOT WRITE IN THIS SPACE | | 53. DISPOSITION |
|---|---|---|---|
| into bag, tagged and placed in locker #2 | | INITIALS | CLEARED-ADULT ARREST |
| 34. REPORTING OFFICER | REVIEWED | | CLEARED-EXCEPTION |
| United R. Mapp | CLASSIFIED | | CLEARED-JUV. DET. |
| 36. DATE OF REPORT | 37. RPD ID NO | INDEXED | CLEARED-EXCEPTION/JUV. |
| 07-31-00 | 107 | FILED | UNFOUNDED |
| 38. DETECTIVE ASSIGNED | 39. DATE/TIME ASSIGNED | | OTHER CLEARED EXCEPT: |
| | | | SUSPENDED/CLOSED |
| 60. ATTACHMENT | | 61. DATE OF DISPOSITION | 62. CLEARED BY: (ID NO.) |
| OR II ☒ OR III ☐ CUSTODY REPORT ☐ OTHER ☐ | | | |

hand, PVC pipe, sprinkler with pipe connected to it, - suspects assaulted victims, went onto property without

**JUVENILE INVOLVED**
Suspect ☒ Victim ☐ Witness ☐

**RAYMONDVILLE POLICE DEPARTMENT**
Offense Report I

CASE NUMBER
00-0978 J

| 1. TYPE OF OFFENSE | | FELONY | 3. UCR CLASSIFICATION |
|---|---|---|---|
| Criminal Mischief 0/50 v/500    PC 28.03 | | ☒ MISDEMEANOR | |
| 2. TYPE OF OFFENSE | | FELONY | 4. TYPE OF CRIME (UCR) |
| | | MISDEMEANOR | |

| 5. DATE OFFENSE REPORTED | 6. TIME OFFENSE REPORTED | 7. OFFENSE OCCURRED | |
|---|---|---|---|
| 06052000 | 5:38 PM | EARLIEST | LATEST |
| 8. LOCATION OF OFFENSE (STREET ADDRESS) | | DATE | DATE |
| 363 W Kimball          (SW) | | 06052000 | 06052000 |
| 9. FIRM NAME (IF COMMERCIAL) | | TIME | TIME |
| Muñoz Roofing | | 5:25 PM | 5:38 PM |

| 10. SCHOOL NAME | 11. DAY(S) OF WEEK OF OCCURRENCE |
|---|---|
| | S ☒M T W T F S |

| 12. VICTIM'S NAME (LAST, FIRST, MIDDLE) | 13. RESIDENCE ADDRESS | 14. RES. PHONE |
|---|---|---|
| I | | |
| 15. VICTIM DOB | 16. SEX | 17. RACE | 18. EMPLOYER/SCHOOL | 19. BUS./SCHOOL ADDRESS | 20. BUS. PHONE |

| 21. V | RP | 22. NAME (LAST, FIRST, MIDDLE) | 23. RESIDENCE ADDRESS | 24. RES. PHONE |
|---|---|---|---|---|
| II ☒ | ☒ | Muñoz Luis | 829 W White | 689-6663 |
| 25. DOB | 26. SEX | 27. RACE | 28. EMPLOYER/SCHOOL | 29. BUS./SCHOOL ADDRESS | 30. BUS. PHONE |
| 02C1 1964 | M | W | Muñoz Roofing | 363 W Kimball | 689-3591 |

| 31. VICTIM/SUSPECT | | | 32. PLACE OF ATTACK | |
|---|---|---|---|---|
| I  II | STRANGER | AQUAINTANCE | UNKNOWN | BUSINESS | VEHICLE | OTHER: |
| I  II | RELATIVE | OTHER | RESIDENCE ☒ | OTHER STRUCT | STREET/ALLEY | |

| 33. STATUS | 34. QTY. | 35. ARTICLE | 36. BRAND, MAKE, MANUFACTURER | 37. MODEL/NAME NUMBER | 38. COLOR/SIZE | 39. S/N | 40. VALUE |
|---|---|---|---|---|---|---|---|
| E ☒R S☉ | | 30 broken pane windows @ 5 each | | | | | $150 |
| E R S | | | | | | | |
| E R S | | | | | | | |
| E R S | | | | | | | |

| | | 41. LIC. NO. | 42. STATE | 43. VEH. YR. | 44. MAKE | 45. MODEL | 46. COLOR | 47. VALUE |
|---|---|---|---|---|---|---|---|---|
| E R S | | | | | | | | |

| 48. VIN NUMBER | 49. VEHICLE MARKS/DAMAGE/DECALS/COMMENTS | 50. CHECK IF OTHER ITEMS ON OR III ☐ |
|---|---|---|

**51. NARRATIVE OF OFFENSE (BRIEF)**

On above stated dates and times I was dispatched to above location in reference to criminal mischief. While speaking with the victim he spotted the juvenile suspects. I made contact with the juvenile and their mother. The victim and suspect's mother made arrangements to fix the windows - No Charges Filed          Cleared by Exception

| 52. EVIDENCE DISPOSITION | 53. DO NOT WRITE IN THIS SPACE | | 54. DISPOSITION |
|---|---|---|---|
| Photo exhibits attached | | INITIALS | ☐ CLEARED-ADULT ARREST |
| 55. REPORTING OFFICER | REVIEWED | | ☐ CLEARED-EXCEPTION |
| Oscar Rosas | CLASSIFIED | | ☐ CLEARED-JUV. DET. |
| 56. DATE OF REPORT | 57. RPO ID NO | INDEXED | | ☐ CLEARED-EXCEPTION/JUV. |
| 06052000 | 113 | FILED | | ☐ UNFOUNDED |
| 58. DETECTIVE ASSIGNED | 59. DATE/TIME ASSIGNED | | ☐ OTHER CLEARED EXCEPT. |
| | | | ☐ SUSPENDED/CLOSED |

| 60. ATTACHMENT | 61. DATE OF DISPOSITION | 62. CLEARED BY: (ID NO.) |
|---|---|---|
| ☒ OR II   ☐ OR III   ☐ CUSTODY REPORT   ☐ OTHER | | |

M.O. Suspects used body hands + feet the throw rocks through victims windows

| JUVENILE INVOLVED<br>Suspect ☐ Victim ☐ Witness ☐ | RAYMONDVILLE POLICE DEPARTMENT<br>Offense Report I | CASE NUMBER<br>00-0423 |
|---|---|---|

**1. TYPE OF OFFENSE** | FELONY / MISDEMEANOR | **3. UCR CLASSIFICATION**

**2. TYPE OF OFFENSE** Criminal Trespass TX PC 30.05 | FELONY / MISDEMEANOR | **4. TYPE OF CRIME (UCR)**

**5. DATE OFFENSE REPORTED** 031300 | **6. TIME OFFENSE REPORTED** 8:55 Am | **7. OFFENSE OCCURRED**

EARLIEST / LATEST

**8. LOCATION OF OFFENSE (STREET ADDRESS)** 363 W Kimball (SW)

DATE About A month ago | DATE

**9. FIRM NAME (IF COMMERCIAL)** Munoz Roofing

TIME Unk Time | TIME

**10. SCHOOL NAME** | **11. DAY(S) OF WEEK OF OCCURRENCE** S M T W T F S

**12. VICTIM'S NAME (LAST, FIRST, MIDDLE)** | **13. RESIDENCE ADDRESS** | **14. RES. PHONE**

**15. VICTIM DOB** | **16. SEX** | **17. RACE** | **18. EMPLOYER/SCHOOL** | **19. BUS./SCHOOL ADDRESS** | **20. BUS. PHONE**

**21. V** AP | **22. NAME (LAST, FIRST, MIDDLE)** Munoz Luis C | **23. RESIDENCE ADDRESS** 829 W. White | **24. RES. PHONE** 689 3591

**25. DOB** 20164 | **26. SEX** M | **27. RACE** W | **28. EMPLOYER/SCHOOL** | **29. BUS./SCHOOL ADDRESS** | **30. BUS. PHONE**

**31. VICTIM/SUSPECT** | **32. PLACE OF ATTACK** | OTHER:

STRANGER / AQUAINTANCE ✓ | UNKNOWN / BUSINESS
RELATIVE / OTHER | RESIDENCE / OTHER STRUCT | VEHICLE / STREET/ALLEY

| 33. STATUS | 34. QTY. | 35. ARTICLE | 36. BRAND, MAKE, MANUFACTURER | 37. MODEL/NAME NUMBER | 38. COLOR/SIZE | 39. S/N | 40. VALUE |
|---|---|---|---|---|---|---|---|
| E R S O | | | | | | | |
| E R S O | | | | | | | |
| E R S O | | | | | | | |
| E R S O | | | | | | | |
| E R S O | | | | | | | |

| 41. LIC. NO. | 42. STATE | 43. VEH. YR. | 44. MAKE | 45. MODEL | 46. COLOR | 47. VALUE |
|---|---|---|---|---|---|---|
| | | | | | | |

| 48. VIN NUMBER | 49. VEHICLE MARKS/DAMAGE/DECALS/COMMENTS | 50. CHECK IF OTHER ITEMS ON OR III ☐ |
|---|---|---|

**51. NARRATIVE OF OFFENSE (BRIEF)**

On above date, time and Above Contact w/male subject in lobby of Police Dept. Who wanted to report that 2 weeks ago he had been treatben by another male subject id. On OETI who was Also warned not to come by his business.    Pending

**52. EVIDENCE DISPOSITION** No Photos

**53. REPORTING OFFICER** O. Martinez

**54. DATE OF REPORT** 03132000 | **57. RPD ID NO** 103

**56. DETECTIVE ASSIGNED**

| 53. DO NOT WRITE IN THIS SPACE | INITIALS | 54. DISPOSITION |
|---|---|---|
| REVIEWED | | CLEARED-ADULT/ARREST |
| CLASSIFIED | | CLEARED-EXCEPTION. |
| INDEXED | | CLEARED-JUV. DET. |
| FILED | | CLEARED-EXCEPTION/JUV. |
| **58. DATE/TIME ASSIGNED** | | UNFOUNDED |
| | | OTHER CLEARED EXCEPT. |
| | | SUSPENDED/CLOSED |

**60. ATTACHMENT** ☑ OR II ☐ OR III ☐ CUSTODY REPORT ☐ OTHER | **61. DATE OF DISPOSITION** | **62. CLEARED BY (ID NO.)**

Mr. Guerra had been to tell writer that he would him if he took his house.

| JUVENILE INVOLVED<br>Suspect ☐  Victim ☐  Witness ☐ | RAYMONDVILLE POLICE DEPARTMENT<br>Offense Report I | CASE NUMBER<br>00-0421 |
|---|---|---|

| 1. TYPE OF OFFENSE | | FELONY ☐ | 3. UCR CLASSIFICATION |
|---|---|---|---|
| Terroristic Threat    22.07  P.C. | B | MISDEMEANOR | |
| 2. TYPE OF OFFENSE | | FELONY ☐ | 4. TYPE OF CRIME (UCR) |
| | | MISDEMEANOR | |

| 5. DATE OFFENSE REPORTED | 6. TIME OFFENSE REPORTED | 7. OFFENSE OCCURRED | |
|---|---|---|---|
| 03-12-2000 | 5:28 P.M. | EARLIEST | LATEST |
| 8. LOCATION OF OFFENSE (STREET ADDRESS) | | DATE 03-12-2000 | DATE 03-12-2000 |
| 847 West White          SW | | TIME 5:15 P.M. | TIME 5:28 P.M. |
| 9. FIRM NAME (IF COMMERCIAL) | | | |

| 10. SCHOOL NAME | 11. DAY(S) OF WEEK OF OCCURRENCE |
|---|---|
| | ☒ M  T  W  T  F  S |

| | 12. VICTIM'S NAME (LAST, FIRST, MIDDLE) | 13. RESIDENCE ADDRESS | 14. RES. PHONE |
|---|---|---|---|
| I | | | |
| | 15. VICTIM DOB | 16. SEX | 17. RACE | 18. EMPLOYER/SCHOOL | 19. BUS./SCHOOL ADDRESS | 20. BUS. PHONE |

| | 21. V | AP | 22. NAME (LAST, FIRST, MIDDLE) | 23. RESIDENCE ADDRESS | 24. RES. PHONE |
|---|---|---|---|---|---|
| II | | | Cavazos Minerva | 847 West White | 642-7786 |
| 25. DOB 03-17-1957 | 26. SEX F | 27. RACE W | 28. EMPLOYER/SCHOOL | 29. BUS./SCHOOL ADDRESS | 30. BUS. PHONE |

| 31. VICTIM/SUSPECT | | 32. PLACE OF ATTACK | | |
|---|---|---|---|---|
| I  II  STRANGER | I  ☒  AQUAINTANCE | ☒ UNKNOWN | BUSINESS | VEHICLE | OTHER: |
| I  II  RELATIVE | II  OTHER | RESIDENCE | OTHER STRUCT | STREET/ALLEY | |

| 33. STATUS | 34. QTY. | 35. ARTICLE | 36. BRAND, MAKE, MANUFACTURER | 37. MODEL/NAME NUMBER | 38. COLOR/SIZE | 39. S/N | 40. VALUE |
|---|---|---|---|---|---|---|---|
| E  R  S | | | | | | | |
| E  R  S | | | | | | | |
| E  R  S | | | | | | | |
| E  R  S | | | | | | | |
| E  R  S | | | | | | | |

| | | 41. LIC. NO. | 42. STATE | 43. VEH. YR. | 44. MAKE | 45. MODEL | 46. COLOR | 47. VALUE |
|---|---|---|---|---|---|---|---|---|
| E  R  S | | | | | | | | |

| 48. VIN NUMBER | 49. VEHICLE MARKS/DAMAGE/DECALS/COMMENTS | 50. CHECK IF OTHER ITEMS ON OR III ☐ |
|---|---|---|

**51. NARRATIVE OF OFFENSE (BRIEF)**

Report Party/Victim shted suspect threatned her with a pipe (metal). Suspect stated she did not threatnen to use the pipe, but admitting threating her. Suspect and Witnesses Identified on OR II.

Pending

| 52. EVIDENCE DISPOSITION | 53. DO NOT WRITE IN THIS SPACE | | 54. DISPOSITION |
|---|---|---|---|
| | | INITIALS | CLEARED-ADULT ARREST |
| 55. REPORTING OFFICER Michael Loya | REVIEWED | | CLEARED-EXCEPTION |
| | CLASSIFIED | | CLEARED-JUV. DET. |
| 56. DATE OF REPORT 03-12-2000 | 57. RPD-ID NO 112 | INDEXED | CLEARED-EXCEPTION/JUV. |
| | | FILED | UNFOUNDED |
| 58. DETECTIVE ASSIGNED | 59. DATE/TIME ASSIGNED | | OTHER CLEARED EXCEPT. |
| | | | SUSPENDED/CLOSED |
| 60. ATTACHMENT ☒ OR II  ☐ OR III  ☐ CUSTODY REPORT  ☐ OTHER | 61. DATE OF DISPOSITION | 62. CLEARED BY (ID NO.) |

**JUVENILE INVOLVED**
Suspect ☐  Victim ☐  Witness ☐

**RAYMONDVILLE POLICE DEPARTMENT**
Offense Report I

CASE NUMBER
*99-1962*

| | | |
|---|---|---|
| 1. TYPE OF OFFENSE *Burglary of Building P.C. 30.02* | FELONY ☐ MISDEMEANOR ☐ | 3. UCR CLASSIFICATION |
| 2. TYPE OF OFFENSE | FELONY ☐ MISDEMEANOR ☐ | 4. TYPE OF CRIME (UCR) |

| 5. DATE OFFENSE REPORTED *12-08-99* | 6. TIME OFFENSE REPORTED *6:16 pm* | 7. OFFENSE OCCURRED |
|---|---|---|

| 8. LOCATION OF OFFENSE (STREET ADDRESS) *363 W Kimball  S.W.* | EARLIEST DATE *About 4mo. Ago* | LATEST DATE |
|---|---|---|
| 9. FIRM NAME (IF COMMERCIAL) *Munoz Roofing* | TIME | TIME |

| 10. SCHOOL NAME | 11. DAY(S) OF WEEK OF OCCURRENCE  S M T W T F S |
|---|---|

| I | 12. VICTIM'S NAME (LAST, FIRST, MIDDLE) | 13. RESIDENCE ADDRESS | 14. RES. PHONE |
|---|---|---|---|
| | 15. VICTIM DOB | 16. SEX | 17. RACE | 18. EMPLOYER/SCHOOL | 19. BUS./SCHOOL ADDRESS | 20. BUS. PHONE |

| II | 21. V ✓ RP ✓ | 22. NAME (LAST, FIRST, MIDDLE) *Cavazos, Harry* | 23. RESIDENCE ADDRESS *847 W White* | 24. RES. PHONE *689-9128* |
|---|---|---|---|---|
| | 25. DOB *08 11 56* | 26. SEX *M* | 27. RACE *W* | 28. EMPLOYER/SCHOOL | 29. BUS./SCHOOL ADDRESS | 30. BUS. PHONE |

| 31. VICTIM/SUSPECT | | 32. PLACE OF ATTACK | OTHER: |
|---|---|---|---|
| I  STRANGER   I   II | AQUAINTANCE | UNKNOWN  ☐   BUSINESS ✓ | VEHICLE ☐ |
| II  RELATIVE   I   II | OTHER | RESIDENCE ☐  OTHER STRUCT ☐ | STREET/ALLEY ☐ |

| 33. STATUS | 34. QTY. | 35. ARTICLE | 36. BRAND, MAKE, MANUFACTURER | 37. MODEL/NAME NUMBER | 38. COLOR/SIZE | 39. S/N | 40. VALUE |
|---|---|---|---|---|---|---|---|
| E R S ✓ | 2 sets | matress; boxspring | | | | | $3000.00 |
| E R S ✓ | 2 | China Cabinet | | | | | $644.00 / $900.00 |
| E R S ✓ | 25 | Videos in 1 box | | | | | $10.00 each |
| E R S | | | | | | | |
| E R S | | | | | | | |

| 41. LIC. NO. | 42. STATE | 43. VEH. YR. | 44. MAKE | 45. MODEL | 46. COLOR | 47. VALUE |
|---|---|---|---|---|---|---|

| 48. VIN NUMBER | 49. VEHICLE MARKS/DAMAGE/DECALS/COMMENTS | 50. CHECK IF OTHER ITEMS ON OR III ☐ |
|---|---|---|

51. NARRATIVE OF OFFENSE (BRIEF)

*On 12-08-99 I met with victim who stated that unknown suspects took his furniture from above address without his consent. No suspect(s) or witness identified.*

*Case Pending*

| 52. EVIDENCE DISPOSITION | 53. DO NOT WRITE IN THIS SPACE | | 54. DISPOSITION |
|---|---|---|---|
| | | INITIALS | CLEARED-ADULT ARREST |
| 55. REPORTING OFFICER *Samuel Adame* | REVIEWED | | CLEARED-EXCEPTION |
| | CLASSIFIED | | CLEARED-JUV. DET. |
| 56. DATE OF REPORT *12-08-99* | 57. RPG ID NO *31* | INDEXED | | CLEARED-EXCEPTION/JUV. |
| | FILED | | UNFOUNDED |
| 58. DETECTIVE ASSIGNED | 59. DATE/TIME ASSIGNED | | OTHER CLEARED EXCEPT. |
| | | | SUSPENDED/CLOSED |

| 60. ATTACHMENT | | | 61. DATE OF DISPOSITION | 62. CLEARED BY: (ID NO.) |
|---|---|---|---|---|
| ☒ OR II   ☐ OR III | ☐ CUSTODY REPORT | ☐ OTHER | | |

| JUVENILE INVOLVED<br>Suspect ☐ Victim ☐ Witness ☐ | RAYMONDVILLE POLICE DEPARTMENT<br>Offense Report I | CASE NUMBER<br>98-0508 |
|---|---|---|

**1. TYPE OF OFFENSE** *Criminal Trespass PC 30.05*
FELONY ☐ MISDEMEANOR ☒
**3. UCR CLASSIFICATION**

**2. TYPE OF OFFENSE** *Assault by Contact PC 22-01*
FELONY ☐ MISDEMEANOR ☒
**4. TYPE OF CRIME (UCR)**

**3. DATE OFFENSE REPORTED** 03-30-98
**6. TIME OFFENSE REPORTED** 6:06 pm
**7. OFFENSE OCCURRED**

**8. LOCATION OF OFFENSE (STREET ADDRESS)** 347 W. Raymond  NW

EARLIEST DATE 03-30-98   TIME 6:00 pm
LATEST DATE 03-30-98   TIME 6:00 pm

**9. FIRM NAME (IF COMMERCIAL)**

**10. SCHOOL NAME**
**11. DAY(S) OF WEEK OF OCCURRENCE** S ☒ M T W T F S

| 12. VICTIM'S NAME (LAST, FIRST, MIDDLE) | 13. RESIDENCE ADDRESS | 14. RES. PHONE |
|---|---|---|
| I | | |

| 15. VICTIM DOB | 16. SEX | 17. RACE | 18. EMPLOYER/SCHOOL | 19. BUS./SCHOOL ADDRESS | 20. BUS. PHONE |
|---|---|---|---|---|---|

| II. V ☒ RP ☐ | 22. NAME (LAST, FIRST, MIDDLE) Contreras, Ventura | 23. RESIDENCE ADDRESS 347 L. Raymond | 24. RES. PHONE 689-9313 |
|---|---|---|---|

| 25. DOB 11-09-74 | 26. SEX M | 27. RACE W | 28. EMPLOYER/SCHOOL | 29. BUS./SCHOOL ADDRESS | 30. BUS. PHONE |
|---|---|---|---|---|---|

**31. VICTIM/SUSPECT**
I ☐ II ☐ STRANGER
I ☐ II ☐ RELATIVE
I ☐ II ☐ AQUAINTANCE
I ☐ II ☐ OTHER

**32. PLACE OF ATTACK**
UNKNOWN ☒   BUSINESS ☐   VEHICLE ☐
RESIDENCE ☐   OTHER STRUCT ☐   STREET/ALLEY ☐
OTHER: ☐

| 33. STATUS | 34. QTY. | 35. ARTICLE | 36. BRAND, MAKE, MANUFACTURER | 37. MODEL/NAME NUMBER | 38. COLOR/SIZE | 39. S/N | 40. VALUE |
|---|---|---|---|---|---|---|---|
| R E S O | | | | | | | |
| R E S O | | | | | | | |
| R E S O | | | | | | | |
| R E S O | | | | | | | |

| | 41. LIC. NO. | 42. STATE | 43. VEH. YR. | 44. MAKE | 45. MODEL | 46. COLOR | 47. VALUE |
|---|---|---|---|---|---|---|---|
| R E S O | | | | | | | |

**48. VIN NUMBER**
**49. VEHICLE MARKS/DAMAGE/DECALS/COMMENTS**
**50. CHECK IF OTHER ITEMS ON OR III** ☐

**51. NARRATIVE OF OFFENSE (BRIEF)**

On 03-30-98 I made contact with reporting party. He stated suspect remained on his property after being asked to leave and suspect assaulted him. Suspect identified on CVIII. Incident occured at above date, time and location.

Case pending (CDC?)

**52. EVIDENCE DISPOSITION**
**53. DO NOT WRITE IN THIS SPACE**   INITIALS
**54. DISPOSITION**

REVIEWED
CLASSIFIED
INDEXED
FILED
**59. DATE/TIME ASSIGNED**

CLEARED-ADULT ARREST
CLEARED-EXCEPTION
CLEARED-JUV. DET.
CLEARED-EXCEPTION/JUV.
UNFOUNDED
OTHER CLEARED EXCEPT.
SUSPENDED/CLOSED

**55. REPORTING OFFICER** *Philip F. First*
**56. DATE OF REPORT** 03-30-98
**57. RPD-10 NO** 167
**58. DETECTIVE ASSIGNED**

**60. ATTACHMENT**
OR II ☒   OR III ☐   CUSTODY REPORT ☐   OTHER ☐
**61. DATE OF DISPOSITION**
**62. CLEARED BY: (ID NO.)**

*body, heads - suspect remained on property after owner asked him to leave, suspect assaulted victim*



*Raymondville Police Department*
*Alex Martinez • Chief of Police*

RAYMONDVILLE POLICE DEPARTMENT
523 WEST HIDALGO AVENUE
RAYMONDVILLE TX 78580
(956) 689-2441
FAX: (956)689-2811

May 02, 2003

Mr. Tom Reed
Special Investigative unit
State Farm Lloyds
4444 Corona Suite 140
Corpus Christi TX 78411

Dear Mr. Reed,

　　　As per request of our city attorney, William Wepfer, enclosed are copies of the below listed reports:

| | | | |
|---|---|---|---|
| 1. | 01/01/03 | 03-0006 | ARSON |
| 2. | 11/16/02 | 02-1910J | CRIMINAL MISCHIEF INCONVENIENCE |
| 3. | 11/04/02 | 02-1832 | CRIMINAL MISCHIEF O/50 U/500 |
| 4. | 11/01/02 | 02-1814 | HARASSMENT BY PHONE |
| 5. | 11/01/02 | 02-1813 | HARASSMENT BY PHONE |
| 6. | 10/31/02 | 02-1807 | CRIMINAL MISCHIEF O/500 U/1500 |
| 7. | 10/31/02 | 02-1806 | CRIMINAL MISCHIEF O/1500 U/20,000 |
| 8. | 10/25/02 | 02-1758 | HARASSMENT BY PHONE |
| 9. | 10/23/02 | 02-1744 | AGG ASLT W MOTOR VEHICLE |
| 10. | 10/18/02 | 02-1700J | CRIMINAL MISCHIEF O/50 U/500 |
| 11. | 09/08/02 | 02-1438 | HARASSMENT |
| 12. | 02/21/02 | 02-0250 | BURGLARY OF HABITATION |
| 13. | 05/31/01 | 01-0800 | AGG ASLT W MOTOR VEHICLE |
| 14. | 05/05/01 | 01-0654 | BURGLARY OF VEHICLE |
| 15. | 02/05/01 | 01-0167 | CRIMINAL MISCHIEF O/50 U/500 |

| 16. | 07/31/00 | 00-1300 | AGG ASLT W DEADLY WPN/CRIM MISCH |
| 17. | 06/05/00 | 00-0978J | CRIMINAL MISCHIEF O/50 U/500 |
| 18. | 03/13/00 | 00-0423 | CRIMINAL TRESPASS |
| 19. | 03/12/00 | 00-0421 | TERRORISTIC THREAT |
| 20. | 12/08/99 | 99-1962 | BURGLARY OF BUILDING |
| 21. | 03/30/98 | 98-0508 | CRIMINAL TRESPASS/ASLT BY CONTACT |

TOTAL REPORTS     21     AT     $4.00          **TOTAL CHARGE: $ 84.00**

Please make check payable to the **CITY OF RAYMONDVILLE, 523 WEST HIDALGO AVENUE, RAYMONDVILLE TX 78580.**

If you have any questions please call (956) 689-2441 and ask for Mary Rubio, Records Clerk or Alex Martinez, Chief of Police.

Sincerely,

*Mary Rubio*

Mary Rubio
Records Department

STATE FARM INSURANCE
COMPANIES

MAY 0 5 2003

PARK GREEN CSO
CORPUS CHRISTI, TX.

# State Farm Lloyds



February 27, 2003

Tom Reed
Special Investigative Unit
361-878-4429
361-878-4420 (fax)

**VIA: FAX TO: 956-689-2811**
**CERTIFIED MAIL: 7001 0360 0002 9113 9516**

Raymondville Police Department
Attn: Mary Rubio – Custodian of Records
523 W. Hidalgo Ave
Raymondville, Texas 78580

RE:    Open Records Request
       Claim Number:    53-Q606-916
       Insured:         Luis C. Munoz & Carmela S. Munoz
                        829 W. White Ave
                        Raymondville, Texas 78580

Dear Ms. Rubio:

On February 05, 2003 I sent an open records request by facsimile and certified mail for records and information as outlined below. This open records request is a second request for the following information pursuant to the Texas Open Records Act, Tex. Gov't Code, chapter 552, I respectfully request a copy of the following information:

(1) A survey of any and all incident/offense reports supplement reports, investigative reports, statements, photographs and video tapes in regard to the following individual(s) from January 1998 to the present:

Luis C. Munoz, LKA: 829 W. White Ave, Raymondville, Texas 78580; DOB: 02/22/1964; TX DL: 15706117.

Carmela S. Munoz, LKA: 829 W. White Ave, Raymondville, Texas 78580; DOB: 08/01/1968; TX DL: 06636612.

Harry J. Cavazos, LKA: 829 W. White Ave, Raymondville, Texas 78580; DOB: 08/11/1956; TX DL: 02648295.

Minerva S. Cavazos, LKA: 829 W. White Ave, Raymondville, Texas 78580; DOB: 03/17/1957; TX DL: 08971157.

Omar J. Cavazos, LKA: 829 W. White Ave, Raymondville, Texas 78580; DOB: 01/02/1977; TX DL: 03725663.

HOME OFFICE: DALLAS, TEXAS 75379-9100



MR TOM REED
SPECIAL INVESTIGATIVE UNIT
STATE FARM LLOYDS
4444 CORONA SUITE 140
CORPUS CHRISTI TX 78411

RAYMONDVILLE POLICE DEPARTMENT       03-0006
OFFENSE REPORT II                    01-01-03

P.C. 28.02 ARSON

R.P.: CAVAZOS, HENRY 08-11-56
847 W. WHITE 690-0361

VICTIM: MUNOZ, LUIS 02-01-64
829 W. WHITE

       ON 01-01-03 AT 0847PM I, OFFICER CASTILLO, ALONG WITH OFFICER
GARCIA WERE DISPATCHED TO THE 800 BLOCK OF W. WHITE IN REGARDS TO A
HOUSE FIRE. I AND OFFICER GARCIA ARRIVED AT 0848PM AND OBSERVED A
LARGE AMOUNT OF SMOKE COMING FROM A RESIDENCE LOCATED AT 829 W.
WHITE. WE WERE DIRECTED TO THE REAR OF THE RESIDENCE BY THE
REPORTING PARTY WHO ADVISED US THAT THE BACK OF THE HOUSE WAS ON
FIRE. I AND OFFICER GARCIA GAINED ENTRY INTO THE BACK YARD AND MADE
OUR WAY TO THE BACK DOOR. WE OBSERVED BROKEN WINDOWS ON THE
SOUTH SIDE OF THE HOUSE TO THE EAST OF THE BACK DOOR. WE OBSERVED
WHAT APPEARED TO BE A TREE OR PLANT ON FIRE IN PROXIMITY TO THE
WINDOW. WE ADVISED DISPATCH TO SEND OUT THE FIRE DEPARTMENT.
       SOME FIREFIGHTERS ARRIVED IN THEIR PERSONAL VEHICLES AND BEGAN
TO FIGHT THE FIRE WITH THE ONLY AVAILABLE WATER SOURCE, THAT BEING
THE WATER HOSE ON THE SOUTH SIDE OF THE HOUSE. THEY WERE ABLE TO
EXTINGUISH THE FIRE BUT COULD NOT ENTER THE RESIDENCE. THEY WAITED
UNTIL THE FIRE TRUCKS COULD ARRIVE.
       I AND OFFICER GARCIA THEN BEGAN TO CHECK AROUND THE RESIDENCE
TO SEE IF ANYONE WERE INSIDE. WE WALKED TO THE EAST SIDE OF THE HOUSE
WHERE WE DISCOVERED AN OPEN WINDOW. WE LOOKED INTO THE RESIDENCE
AND OBSERVED THAT THERE WAS VERY LITTLE IN THE WAY OF FURNITURE AND
THAT THE FIRE SEEMED TO HAVE BEEN CONTAINED IN THE AREA ON THE SOUTH
SIDE OF THE HOUSE. THERE WAS HEAVY SMOKE THROUGHOUT THE INTERIOR
AND VISIBILITY WAS LIMITED. WE WAITED FOR THE FIREFIGHTERS TO GAIN
ENTRY INTO THE HOUSE AND DETERMINE IF NO ONE HAD BEEN TRAPPED INSIDE.
THEY CAME OUT SOON AFTER AND ADVISED THAT THE HOUSE WAS EMPTY AND
THAT THEY WOULD BE CONTAINING THE FIRE WHICH HAD REACHED THE
SECOND FLOOR. OFFICER GARCIA THEN BEGAN TO INTERVIEW THE
BYSTANDERS WHILE I CHECKED THE RESIDENCE.
       I MADE CONTACT WITH THE FIRE CHIEF FRED RAMIREZ AND ADVISED HIM
OF THE OPEN WINDOW. HE THEN ADVISED ME THAT A CHRISTMAS TREE HAD
BEEN THE POINT OF IGNITION AND THEN STATED THAT IN HIS OPINION THE FIRE
HAD BEEN SET.

REPORTING OFFICER: MARCO A. CASTILLO #108      PAGE 1 OF 3      PENDING

I ASKED HIM WHY AND HE STATED THAT THE CHRISTMAS TREE WAS NOT PLUGGED IN AND THAT ELECTRICITY WAS NOT THE SOURCE OF THE FIRE. ( SEE THE PHOTOS OF THE ELECTRICAL OUTLETS)

I THEN WENT BACK TO THE WINDOWS ON THE EAST SIDE AND TOOK A CLOSER LOOK. I OBSERVED FINGERPRINTS ON ALL OF THE WINDOWS ON THE EAST SIDE THAT MADE IT APPARENT THAT SOMEONE HAD PUSHED UP ON ALL THE WINDOWS IN AN ATTEMPT TO FIND AN OPEN ONE.

I THEN CONTACTED DETECTIVE MARTINEZ AND ADVISED HIM OF THE POSSIBILITY THAT THE FIRE HAD BEEN INTENTIONALLY SET. DETECTIVE MARTINEZ STATED THAT HE WOULD COME TO THE SCENE.

UPON HIS ARRIVAL HE CONFERRED WITH THE FIRE CHIEF WHO ADVISED. HIM THAT HE WOULD BE CONTACTING THE STATE FIRE MARSHALL WITH HIS SUSPICIONS ABOUT THE FIRE. WE THEN BEGAN TO CHECK THE INTERIOR OF THE RESIDENCE AFTER THE SMOKE HAD CLEARED SOMEWHAT. DETECTIVE MARTINEZ NOTED THAT THE CHRISTMAS TREE WAS NOT PLUGGED IN, I OBSERVED THAT THE TREE WAS ARTIFICIAL PRIMARILY PLASTIC AND METAL.

ARTIFICIAL CHRISTMAS TREES ARE MANUFACTURED TO BE FIRE RESISTANT AND WOULD NEED A DIRECT FLAME OR ACCELERANT FOR IT TO BE CONSUMED.

OFFICER GARCIA THEN POINTED OUT WHAT APPEARED TO BE A PATH FROM THE OPEN WINDOW INTO THE SOUTH ROOM. THE CARPET WAS OF DEEP PILE AND THE IMPRESSIONS WERE OBVIOUS. SOMEONE OR MULTIPLE PERSONS HAD WALKED THROUGH THE AREA. WE THEN OBSERVED A BOTTLE OF LIGHTER FLUID IN THE CENTER OF THE SOUTHEASTERN ROOM STILL WRAPPED IN AN H.E.B. PLASTIC BAG. UPON CLOSER INSPECTION WE DETERMINED THAT IT WAS H.E.B. BRAND LIGHTER FLUID AND THAT IT HAD BEEN SQUEEZED EMPTY.

DETECTIVE MARTINEZ BEGAN TO TAKE PHOTOGRAPHS OF THE INTERIOR AND EXTERIOR OF THE RESIDENCE AND THEN DIRECTED ME TO COLLECT THE BOTTLE AND LOOK FOR VIABLE FINGERPRINTS ON THE EXTERIOR WINDOWS. I COLLECTED THE ITEMS ,WHILE WEARING RUBBER GLOVES, AND TAGGED THEM AS EVIDENCE. IT WAS AN UNUSUAL ITEM TO FIND IN THE CENTER OF A ROOM OF A RESIDENCE THAT HAD CAUGHT FIRE. I PLACED THE ITEM IN ANOTHER SEPARATE PLASTIC BAG SO THAT IT WOULD NOT BE CONTAMINATED BY OUR FINGERPRINTS SHOULD IT BE DETERMINED THAT THE ITEM HAS POSSIBLE SUSPECT FINGERPRINTS.

I THEN PLACED THE ITEM IN THE TRUNK OF MY CAR AND RETURNED TO THE RESIDENCE TO BEGIN SEARCHING FOR FINGERPRINTS. I CHECKED ALL FOUR WINDOWS ON THE EAST SIDE AND FOUND THREE SEPARATE FINGERPRINTS THAT WERE WORTH LIFTING. I THEN COLLECTED THE FINGERPRINTS AS EVIDENCE. I AM CERTAIN THAT I NOR OFFICER GARCIA HAD TOUCHED THE WINDOW AND ALSO THE FIREFIGHTERS DID NOT COME NEAR THE EAST SIDE OF THE RESIDENCE. THE FINGERPRINTS COULD ONLY BELONG TO THE RESIDENTS OF THE HOUSE OR THE SUSPECT.

REPORTING OFFICER: MARCO A.CASTILLO #108    PAGE 2 OF 3 .·.    PENDING.

RAYMONDVILLE POLICE DEPARTMENT          03-0006
OFFENSE REPORT II                       01-01-03

P.C. 28.02 ARSON

R.P.: CAVAZOS, HENRY 08-11-56
847 W. WHITE 690-0361

VICTIM: MUNOZ, LUIS 02-01-64
829 W. WHITE

ON 01-01-03 AT 0847PM I, OFFICER CASTILLO, ALONG WITH OFFICER GARCIA WERE DISPATCHED TO THE 800 BLOCK OF W. WHITE IN REGARDS TO A HOUSE FIRE. I AND OFFICER GARCIA ARRIVED AT 0848PM AND OBSERVED A LARGE AMOUNT OF SMOKE COMING FROM A RESIDENCE LOCATED AT 829 W. WHITE. WE WERE DIRECTED TO THE REAR OF THE RESIDENCE BY THE REPORTING PARTY WHO ADVISED US THAT THE BACK OF THE HOUSE WAS ON FIRE. I AND OFFICER GARCIA GAINED ENTRY INTO THE BACK YARD AND MADE OUR WAY TO THE BACK DOOR. WE OBSERVED BROKEN WINDOWS ON THE SOUTH SIDE OF THE HOUSE TO THE EAST OF THE BACK DOOR. WE OBSERVED WHAT APPEARED TO BE A TREE OR PLANT ON FIRE IN PROXIMITY TO THE WINDOW. WE ADVISED DISPATCH TO SEND OUT THE FIRE DEPARTMENT.

SOME FIREFIGHTERS ARRIVED IN THEIR PERSONAL VEHICLES AND BEGAN TO FIGHT THE FIRE WITH THE ONLY AVAILABLE WATER SOURCE, THAT BEING THE WATER HOSE ON THE SOUTH SIDE OF THE HOUSE. THEY WERE ABLE TO EXTINGUISH THE FIRE BUT COULD NOT ENTER THE RESIDENCE. THEY WAITED UNTIL THE FIRE TRUCKS COULD ARRIVE.

I AND OFFICER GARCIA THEN BEGAN TO CHECK AROUND THE RESIDENCE TO SEE IF ANYONE WERE INSIDE. WE WALKED TO THE EAST SIDE OF THE HOUSE WHERE WE DISCOVERED AN OPEN WINDOW. WE LOOKED INTO THE RESIDENCE AND OBSERVED THAT THERE WAS VERY LITTLE IN THE WAY OF FURNITURE AND THAT THE FIRE SEEMED TO HAVE BEEN CONTAINED IN THE AREA ON THE SOUTH SIDE OF THE HOUSE. THERE WAS HEAVY SMOKE THROUGHOUT THE INTERIOR AND VISIBILITY WAS LIMITED. WE WAITED FOR THE FIREFIGHTERS TO GAIN ENTRY INTO THE HOUSE AND DETERMINE IF NO ONE HAD BEEN TRAPPED INSIDE. THEY CAME OUT SOON AFTER AND ADVISED THAT THE HOUSE WAS EMPTY AND THAT THEY WOULD BE CONTAINING THE FIRE WHICH HAD REACHED THE SECOND FLOOR. OFFICER GARCIA THEN BEGAN TO INTERVIEW THE BYSTANDERS WHILE I CHECKED THE RESIDENCE.

I MADE CONTACT WITH THE FIRE CHIEF FRED RAMIREZ AND ADVISED HIM OF THE OPEN WINDOW. HE THEN ADVISED ME THAT A CHRISTMAS TREE HAD BEEN THE POINT OF IGNITION AND THEN STATED THAT IN HIS OPINION THE FIRE HAD BEEN SET.

REPORTING OFFICER: MARCO A. CASTILLO #108     PAGE 1 OF 3     PENDING

I ASKED HIM WHY AND HE STATED THAT THE CHRISTMAS TREE WAS NOT PLUGGED IN AND THAT ELECTRICITY WAS NOT THE SOURCE OF THE FIRE. ( SEE THE PHOTOS OF THE ELECTRICAL OUTLETS)

I THEN WENT BACK TO THE WINDOWS ON THE EAST SIDE AND TOOK A CLOSER LOOK. I OBSERVED FINGERPRINTS ON ALL OF THE WINDOWS ON THE EAST SIDE THAT MADE IT APPARENT THAT SOMEONE HAD PUSHED UP ON ALL THE WINDOWS IN AN ATTEMPT TO FIND AN OPEN ONE.

I THEN CONTACTED DETECTIVE MARTINEZ AND ADVISED HIM OF THE POSSIBILITY THAT THE FIRE HAD BEEN INTENTIONALLY SET. DETECTIVE MARTINEZ STATED THAT HE WOULD COME TO THE SCENE.

UPON HIS ARRIVAL HE CONFERRED WITH THE FIRE CHIEF WHO ADVISED HIM THAT HE WOULD BE CONTACTING THE STATE FIRE MARSHALL WITH HIS SUSPICIONS ABOUT THE FIRE. WE THEN BEGAN TO CHECK THE INTERIOR OF THE RESIDENCE AFTER THE SMOKE HAD CLEARED SOMEWHAT. DETECTIVE MARTINEZ NOTED THAT THE CHRISTMAS TREE WAS NOT PLUGGED IN, I OBSERVED THAT THE TREE WAS ARTIFICIAL PRIMARILY PLASTIC AND METAL.

ARTIFICIAL CHRISTMAS TREES ARE MANUFACTURED TO BE FIRE RESISTANT AND WOULD NEED A DIRECT FLAME OR ACCELERANT  FOR IT TO BE CONSUMED.

OFFICER GARCIA THEN POINTED OUT WHAT APPEARED TO BE A PATH FROM THE OPEN WINDOW INTO THE SOUTH ROOM. THE CARPET WAS OF DEEP PILE AND THE IMPRESSIONS WERE OBVIOUS. SOMEONE OR MULTIPLE PERSONS HAD WALKED THROUGH THE AREA. WE THEN OBSERVED A BOTTLE OF LIGHTER FLUID IN THE CENTER OF THE SOUTHEASTERN ROOM STILL WRAPPED IN AN H.E.B. PLASTIC BAG. UPON CLOSER INSPECTION WE DETERMINED THAT IT WAS H.E.B. BRAND LIGHTER FLUID AND THAT IT HAD BEEN SQUEEZED EMPTY.

DETECTIVE MARTINEZ BEGAN TO TAKE PHOTOGRAPHS OF THE INTERIOR AND EXTERIOR OF THE RESIDENCE AND THEN DIRECTED ME TO COLLECT THE BOTTLE AND LOOK FOR VIABLE FINGERPRINTS ON THE EXTERIOR WINDOWS. I COLLECTED THE ITEMS ,WHILE WEARING RUBBER GLOVES, AND TAGGED THEM AS EVIDENCE. IT WAS AN UNUSUAL ITEM TO FIND IN THE CENTER OF A ROOM OF A RESIDENCE THAT HAD CAUGHT FIRE. I PLACED THE ITEM IN ANOTHER SEPARATE PLASTIC BAG SO THAT IT WOULD NOT BE CONTAMINATED BY OUR FINGERPRINTS SHOULD IT BE DETERMINED THAT THE ITEM HAS POSSIBLE SUSPECT FINGERPRINTS.

I THEN PLACED THE ITEM IN THE TRUNK OF MY CAR AND RETURNED TO THE RESIDENCE TO BEGIN SEARCHING FOR FINGERPRINTS. I CHECKED ALL FOUR WINDOWS ON THE EAST SIDE AND FOUND THREE SEPARATE FINGERPRINTS THAT WERE WORTH LIFTING. I THEN COLLECTED THE FINGERPRINTS AS EVIDENCE. I AM CERTAIN THAT I NOR OFFICER GARCIA HAD TOUCHED THE WINDOW AND ALSO THE FIREFIGHTERS DID NOT COME NEAR THE EAST SIDE OF THE RESIDENCE. THE FINGERPRINTS COULD ONLY BELONG TO THE RESIDENTS OF THE HOUSE OR THE SUSPECT.

REPORTING OFFICER: MARCO A.CASTILLO #108     PAGE 2 OF 3 . .     PENDING.