# EXHIBIT D

**verizon**

Telephone Number        956 689-9040
Account Number        10 5474 2845293275 02
Statement Ending        Feb 28, 2003

---

### VERIZON
### "How to Reach Us"

|  | **Call** | **Visit** |
|---|---|---|
| Billing questions | 1 800 483-5700 | www.verizon.com/onlinehelp |
| Repair | 1 800 483-2000 | www.verizon.com/repair |
| To order services | 1 800 483-5000 | www.verizon.com/storefront |
| Are you moving? | 1 800 483-5000 | |
| Online billing | 1 800 483-5000 | www.verizon.com/onlinebill |

---

## MONTHLY LOCAL SERVICE - REGULATED (Feb 28 to Mar 28)
### BASIC LOCAL SERVICE CHARGE

|  | Description | Qty | Unit Rate | |
|---|---|---|---|---|
| 1 | Extended Area Service | 2 | 2.95 | 5.90 |
| 2 | Business line | 2 | 18.90 | 37.80 |
| 3 | Interstate subscriber line chg | 2 | 9.20 | 18.40 |
| | | | Subtotal | 62.10 |

### OPTIONAL SERVICE CHARGE

|  | Description | Qty | Unit Rate | |
|---|---|---|---|---|
| 4 | WorkSmart Complete Package | 1 | 10.44 | 10.44 |
| 5 | Distinctive Ring | 1 | 7.50 | 7.50 |
| 6 | Premium Calling Plan | 2 | 50.00 | 100.00 |
| | | | Subtotal | 117.94 |
| | | | **Total** | **$ 180.04** |

*956 689-9040*

Your WorkSmart package contains our most popular calling services, including Call Waiting and Call Forwarding.

**This WorkSmart package amount represents a savings of 40%.**

---

## MISCELLANEOUS CHARGES AND CREDITS

| 7 | Late payment charge on $253.32 at 5.00% | | 12.67 |
|---|---|---|---|
| | | **Total** | **$ 12.67** |

---

## REGULATED SERVICE TAXES AND SURCHARGES

| 8 | Federal excise tax at 3.00% | 6.24 |
|---|---|---|
| 9 | State tax at 6.25% | 12.21 |
| 10 | Cost of service surcharge | .28 |
| 11 | Texas Universal Service | 6.74 |
| 12 | Municipal fee | 5.48 |
| 13 | Emergency svc chg | 1.00 |
| 14 | Expanded Local Calling/Surcharge | 1.10 |
| 15 | Federal Universal Service Fee | 1.20 |
| 16 | Svc Provider Number Portability Fee | .72 |

10 5474 9566899040 961231 02 10 TX212*HBRDA1      00003832 5S0000032599

## REGULATED SERVICE TAXES AND SURCHARGES (continued)

| | | |
|---|---|---|
| | Total | $ 34.97 |
| *Verizon regulated charges* | | *$ 227.68* |

## LOCAL TOLL CALLS

## OPERATOR ASSISTANCE

### Summary of Directory Assistance Calls

| | | |
|---|---|---|
| 1  1 local area call(s) at $1.25 per call | | 1.25 |
| | Total | $ 1.25 |

*Calls billed to 956 689-9040*

### Detail of Calls from Summary

**Local Area Call(s)**

| | Day | Date | Time | Place called | | Number called | Charge |
|---|---|---|---|---|---|---|---|
| 2 | Fri | Jan 31 | 3:08 pm | Dir Asst | TX | 956 411-0000 | 1.25 |

The above detail is informational only and not part of the total.

| | |
|---|---|
| Total local toll charges | $ 1.25 |

Thank you for using Verizon.

## LOCAL TOLL TAXES AND SURCHARGES

| | | |
|---|---|---|
| 3  Federal excise tax at 3.00% | | .04 |
| 4  State tax at 6.25% | | .08 |
| 5  Texas Universal Service | | .05 |
| | Total | $  .17 |
| *Verizon local toll charges* ** | | *$ 1.42* |

**Non-payment of local toll charges WILL NOT result in the disconnection of your local telephone service.**

## Total Verizon charges                                                      $ 229.10

## ITEMIZATION OF TELEPHONE NUMBERS:

Listed below are the telephone numbers included with this billing:

956 689-9040          956 689-1810          956 689-6468

Should you have any questions, please contact Verizon by using the telephone number listed on page three of your bill.

**If you have checked the box on the first page of your phone bill or called your local business office and signed up to be a Literacy Champion, a tax deductible $1 donation will be included monthly in the Verizon section of your bill.** Contributions will benefit Verizon Reads, a non-profit effort supporting literacy programs. Even if you check the box or call the local business office to sign up, you are not required to pay the literacy donation.  Phone service will not be terminated if you do not contribute.  To discontinue your literacy donation, call the phone number listed on page three of your bill.

**FYI**

- **3-Way Calling, \*69 Automatic Call Return and \*66 Busy Redial will be on your phone in the month of April. And just 95 cents per use!**
Get together when you can't be together. When you have something you want to tell everyone at the same time, say it all at once with 3-Way Calling. To add another caller, press the hang up button, wait for the dial tone, then dial the second number. Press the hang up or flash button again and you're connected!

Want another chance to find out who called when you couldn't make it to the phone in time? Simply dial \*69 and your phone will automatically redial the last number that called.

You have more important things to do than redial a busy number over and over. When you get a busy signal, hang up and dial \*66. While you're off the phone, \*66 monitors the number you called for up to 30 minutes. When the line becomes available, you'll hear a special ring to pick up and you'll immediately be connected.

Questions? Call us toll-free at 1-877-483-8355 (residence) or 1-800-483-1848 (business).

Note: Services available in most areas. \*69 Call Return works on most calls within a defined calling area. Long distance charges may apply to 3-Way calls. A special dial tone lets you know 3-Way Calling has been activated. When ending a 3-Way call, stay disconnected for about two seconds before picking up for your next call. Access to pay-per-use \*69 Call Return, \*66 Busy Redial and 3-Way Calling will be removed at no charge upon request   Monthly usage charges will not exceed $14.25 for each service. Pay-per-use charges do not apply if you subscribe to 3-Way Calling, \*69 Call Return or \*66 Busy Redial on a monthly basis. Monthly rates available upon request. Pay-per-use 3-Way Calling, \*69 and \*66 are available to single-line residential and single-line business customers only.

- **verizon.com...**
**Whatever you need. Whenever you need it. It's all happening here.**
Want to hear about our latest money-saving deals or the status of a repair request? Or order new products and services?

It's all possible at **verizon.com** - 24 hours a day, seven days a week.

**So sign up today at verizon.com/register.** Because whether you want a simple way to pay your Verizon bills, or a convenient way to manage your communication needs, it's all happening at the new **verizon.com.**

**verizon**

Telephone No. 956-689-9040
Account Number     10 5474 2845293275 02
Statement Ending          Feb 28, 2003

For Verizon
Online questions
biz.verizon.net
or call
888 649-9500

## COMMUNICATIONS SERVICES

Billing for Verizon Online

The following charges appear on your Verizon bill as a service to Verizon Online. Direct your billing questions to the website in the yellow border of this page.

### Verizon Online

**Charges and Credits Summary**

| | |
|---|---|
| Total Verizon Online charges | $ 19.95 |
| Total amount due | **$ 19.95** |

**Charges and Credits Detail**

| | |
|---|---|
| 1   Dial-up Internet - 150 Hour Plan 01/22-02/21 | 19.95 |
| Total | **$ 19.95** |

*Verizon Online invoice charges for February*          ***$ 19.95***

Nonpayment of provider charges will not result in the disconnection of your local telephone service; however, collection of unpaid charges may be pursued by the service provider.

10  5474  9566899040  961231  02  10  TX212*HBRDA1        00003832  5S0000032603

Telephone Number        956 689-9040
Account Number        10 5474 2845293273 02
Statement Ending        Feb 28, 2003

COMMUNICATIONS SERVICES

# Verizon Long Distance

The following long distance charges appear on your Verizon bill as a service to Verizon Long Distance.

```
┌─────────────────────────────────────────────────────────────┐
│            LONG DISTANCE HELPFUL NUMBERS                      │
│                                                              │
│  Billing/customer service questions        1 800 483-5000    │
│  Repair                                     1 800 483-8494    │
│  Visit our Website at        http://www.verizonLD.com        │
│                                                              │
└─────────────────────────────────────────────────────────────┘
```

Detail of charges are on the following page/pages.

### SUMMARY OF CHARGES FOR VERIZON LONG DISTANCE

| Domestic | Calls | Minutes | Amount | |
|---|---|---|---|---|
| Direct Dialed | 20 | 71.3 | 6.25 | |
| Total usage | 20 | 71.3 | $ 6.25 | |
| Total Long Distance calls | | | | $ 6.25 |
| Other Charges and/or Credits | | | | 6.80 |
| Taxes and Surcharges | | | | 2.68 |
| **Total Verizon Long Distance Charges** | | | | **$ 15.73** |

Your calling plan(s):    SimpleOptions $100 Plan - 1yr. Term

10  5474  9566899040  961231  02  10  TX212*HBRDAI        00003832  5S0000032604

**verizon**

Telephone Number    956 689-9040
Account Number    10 5474 2848293275 02
Statement Ending    Feb 28, 2003

## COMMUNICATIONS SERVICES
# Verizon Long Distance

### SimpleOptions $100 Plan - 1yr. Term

*Calls billed to*
*956 689-1810*

**Direct Dialed Calls**

|   | Day | Date | Time | Place called |   | Number called | Min. |   |
|---|-----|------|------|-------------|---|---------------|------|---|
| 1 | Fri | Jan 31 | 11:47 am | Petesburg | VA | 804 605-0769 | 1.8 | .1 |
| 2 | Thu | Feb 6 | 5:15 pm | Brenham | TX | 979 277-0092 | 1.8 | .1 |
|   |   |   |   |   |   | Subtotal |   | .28 |

*Calls billed to*
*956 689-9040*

**Direct Dialed Calls**

|   | Day | Date | Time | Place called |   | Number called | Min. |   |
|---|-----|------|------|-------------|---|---------------|------|---|
| 3 | Wed | Jan 29 | 2:51 pm | Angleton | TX | 979 864-1230 | 0.3 | .0 |
| 4 | Mon | Feb 10 | 8:03 am | SanAntonio | TX | 210 431-4316 | 2.0 | .1 |
| 5 | Mon | Feb 10 | 2:25 pm | WinterPark | FL | 407 699-1329 | 0.7 | .0 |
| 6 | Wed | Feb 12 | 9:07 am | SanAntonio | TX | 210 431-4316 | 0.4 | .0 |
| 7 | Wed | Feb 12 | 9:37 am | SanAntonio | TX | 210 431-4316 | 27.2 | 2.58 |
| 8 | Wed | Feb 12 | 12:09 pm | GrandPrari | TX | 214 850-8654 | 0.9 | .09 |
| 9 | Thu | Feb 13 | 9:16 am | Petesburg | VA | 804 605-0769 | 2.7 | .1 |
| 10 | Fri | Feb 14 | 1:45 pm | Sweet Lake | LA | 337 249-9540 | 5.5 | .32 |
| 11 | Wed | Feb 19 | 11:25 am | Renner | TX | 972 733-3242 | 7.1 | .67 |
| 12 | Wed | Feb 19 | 11:34 am | Renner | TX | 972 733-3242 | 4.5 | .4 |
| 13 | Fri | Feb 21 | 3:25 pm | Westminstr | SC | 864 647-4817 | 0.3 | .0 |
| 14 | Fri | Feb 21 | 3:26 pm | Seneca | SC | 864 247-4817 | 1.5 | .09 |
| 15 | Mon | Feb 24 | 9:45 am | Waco | TX | 254 644-6880 | 0.4 | .0 |
| 16 | Mon | Feb 24 | 10:38 am | Waco | TX | 254 644-6880 | 7.1 | .6 |
| 17 | Mon | Feb 24 | 2:54 pm | Seneca | SC | 864 247-4817 | 0.7 | .0 |
| 18 | Mon | Feb 24 | 4:35 pm | SanAntonio | TX | 210 938-5200 | 1.4 | .1 |
| 19 | Wed | Feb 26 | 12:11 pm | Westminstr | SC | 864 647-2294 | 1.3 | .08 |
| 20 | Wed | Feb 26 | 3:29 pm | Kingsville | TX | 361 595-5775 | 3.7 | .35 |
|   |   |   |   |   |   | Subtotal |   | 5.9 |

**Summary of SimpleOptions $100 Plan - 1yr. Term**

| 21 Plan calls |   |   | 6.2 |
|---|---|---|---|
|   |   | **Total** | **$ 6.2** |

SimpleOptions $100 Plan - 1yr. Term start date: 06/27/02

Total Long Distance calls    $ 6.2

Thank you for using Verizon Long Distance.

## MISCELLANEOUS CHARGES AND CREDITS

| 22 FED Primary Carrier Multi Line | 2 at 3.40 |   | 6.80 |
|---|---|---|---|
|   |   | **Total** | **$ 6.8** |

**verizon**

COMMUNICATIONS SERVICES

# Verizon Long Distance

## TAXES AND FEES ON SERVICES

| | | |
|---|---|---|
| 1 | Federal excise tax at 3.00% | .4 |
| 2 | State tax at 6.25% | .9 |
| 3 | Texas Universal Service | .4 |
| 4 | 911 Equalization surcharge | .0 |
| 5 | Federal Universal Service Fee | .6 |
| 6 | TX Infrastruct. Fund Reimburse | .1 |
| 7 | Texas Regulatory Fee | .0 |
| | **Total** | **$ 2.6** |

*Verizon Long Distance charges*     **$ 15.7**

## Total Verizon Long Distance Charges     $ 15.7

Nonpayment of provider charges will not result in the disconnection of your local telephone service; however, collection of unpaid charges may be pursued by the service provider.

●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●

## Federal Universal Service Fund

Effective April 1, 2003, Verizon Long Distance will change the way that it collects the Federal Universal Fund (FUSF) charge. On a quarterly basis, the Federal Communications Commission will set the Universal Service Fund contribution rate that carriers must pay. Verizon Long Distance will apply to your interstate and international usage a FUSF charge no greater than the rate set by the FCC. The FUSF rate may increase, decrease or remain the same from quarter to quarter depending on the action of the FCC. For your convenience, Verizon Long Distance will post the new FUSF rate at its website *www.verizon.com/universalservfee* at least 7 days before the new rate goes into effect. You may also contact our Customer Service Office at the number on your bill 7 days before the start of each quarter to find out what FUSF rate Verizon Long Distance will assess. The FUSF charge is assessed on all interstate and international charges (including usage and non-usage) each month.

10 5474 9566899040 961231 02 10 TX212*HBRDA1     00003832 5S0000032606

**verizon**

Telephone Number          956 689-9040
Account Number    10 5474 2845293275 02
Statement Ending            Mar 28, 2003

---

**VERIZON**
**"How to Reach Us"**

|                      | Call             | Visit                        |
|----------------------|------------------|------------------------------|
| Billing questions    | 1 800 483-5700   | www.verizon.com/onlinehelp   |
| Repair               | 1 800 483-2000   | www.verizon.com/repair       |
| To order services    | 1 800 483-5000   | www.verizon.com/storefront   |
| Are you moving?      | 1 800 483-5000   |                              |
| Online billing       |                  | www.verizon.com/onlinebill   |

---

**MONTHLY LOCAL SERVICE - REGULATED** (Mar 28 to Apr 28)
**BASIC LOCAL SERVICE CHARGE**

|   | Description                      | Qty | Unit Rate |        |
|---|----------------------------------|-----|-----------|--------|
| 1 | Extended Area Service            | 2   | 2.95      | 5.9    |
| 2 | Business line                    | 2   | 18.90     | 37.8   |
| 3 | Interstate subscriber line chg   | 2   | 9.20      | 18.4   |
|   |                                  |     | Subtotal  | 62.1   |

**OPTIONAL SERVICE CHARGE**

|   | Description                | Qty | Unit Rate |         |
|---|----------------------------|-----|-----------|---------|
| 4 | WorkSmart Complete Package  | 1   | 10.44     | 10.4    |
| 5 | Distinctive Ring            | 1   | 7.50      | 7.5     |
| 6 | Premium Calling Plan        | 2   | 50.00     | 100.0   |
|   |                            |     | Subtotal  | 117.9   |
|   |                            |     | **Total** | **$ 180.0** |

956 689-9040

Your WorkSmart package contains our most popular calling services, including Call Waiting and Call Forwarding.

**This WorkSmart package amount represents a savings of 40%.**

---

**MISCELLANEOUS CHARGES AND CREDITS**

|   |                                        |           |          |
|---|----------------------------------------|-----------|----------|
| 7 | Late payment charge on $245.14 at 5.00% |           | 12.2     |
|   |                                        | **Total** | **$ 12.2** |

---

**REGULATED SERVICE TAXES AND SURCHARGES**

|    |                                      |      |
|----|--------------------------------------|------|
| 8  | Federal excise tax at 3.00%          | 6.2  |
| 9  | State tax at 6.25%                    | 12.2 |
| 10 | Cost of service surcharge            | .2   |
| 11 | Texas Universal Service              | 6.74 |
| 12 | Municipal fee                        | 5.4  |
| 13 | Emergency svc chg                    | 1.00 |
| 14 | Expanded Local Calling/Surcharge     | 1.10 |
| 15 | Federal Universal Service Fee        | 1.20 |
| 16 | Svc Provider Number Portability Fee  | .7   |

10 5474 9566899040 961231 02 04 TX212*HBRDA1     00007499 5S0000058699

**Telephone Number**          956 689-9040
**Account Number**    10 5474 2845293275 02
**Statement Ending**          Mar 28, 2003

## REGULATED SERVICE TAXES AND SURCHARGES (continued)
|  | | |
|---|---|---|
|  | Total | $ 34.96 |

*Verizon regulated charges* $ 227.2(

## LOCAL TOLL CALLS

## OPERATOR ASSISTANCE
### Summary of Directory Assistance Calls
| 1 | 2 local area call(s) at $1.25 per call | | 2.50 |
|---|---|---|---|
| | | Total | $ 2.50 |

*Calls billed to 956 689-9040*

### Detail of Calls from Summary
#### Local Area Call(s)
| | Day | Date | Time | Place called | | Number called | Charge |
|---|---|---|---|---|---|---|---|
| 2 | Fri | Feb 28 | 1:51 pm | Dir Asst | TX | 956 411-0000 | 1.25 |
| 3 | Mon | Mar 24 | 2:45 pm | Dir Asst | TX | 956 411-0000 | 1.25 |

The above detail is informational only and not part of the total.

| Total local toll charges | $ 2.50 |
|---|---|

Thank you for using Verizon.

## LOCAL TOLL TAXES AND SURCHARGES
| 4 | Federal excise tax at 3.00% | | .08 |
|---|---|---|---|
| 5 | State tax at 6.25% | | .16 |
| 6 | Texas Universal Service | | .09 |
| | | Total | $ .33 |

*Verizon local toll charges* ** $ 2.8(
**\*\*Non-payment of local toll charges WILL NOT result in the disconnection of your local telephone service.**

## Total Verizon charges $ 230.09

## ITEMIZATION OF TELEPHONE NUMBERS:
Listed below are the telephone numbers included with this billing:

956 689-9040          956 689-1810          956 689-6468

Should you have any questions, please contact Verizon by using the telephone number listed on page three of your bill.

**If you have checked the box on the first page of your phone bill or called your local business office and signed up to be a Literacy Champion, a tax deductible $1 donation will be included monthly in the Verizon section of your bill.** Contributions will benefit Verizon Reads, a non-profit effort supporting literacy programs. Even if you check the box or call the local business office to sign up, you are not required to pay the literacy donation. Phone service will not be terminated if you do not contribute. To discontinue your literacy donation, call the phone number listed on page three of your bill.

For Verizon
Online questions
biz.verizon.net
or call
888 649-9500

## COMMUNICATIONS SERVICES

Billing for Verizon Online

The following charges appear on your Verizon bill as a service to Verizon Online.
Direct your billing questions to the website in the yellow border of this page.

**Verizon Online**

**Charges and Credits Summary**

| | |
|---|---|
| Total Verizon Online charges | $ 19.9 |
| Total amount due | **$ 19.9** |

**Charges and Credits Detail**

| | |
|---|---|
| 1  Dial-up Internet - 150 Hour Plan 02/22-03/21 | 19.9 |
| Total | **$ 19.9** |

### *Verizon Online invoice charges for March*        *$ 19.9.*

Nonpayment of provider charges will not result in the disconnection of your local
telephone service; however, collection of unpaid charges may be pursued by the
service provider.

10  5474  9566899040  961231  02  04  TX212*HBRDA1        00007499  5S0000058701

**COMMUNICATIONS SERVICES**

# Verizon Long Distance

The following long distance charges appear on your Verizon bill as a service to Verizon Long Distance.

| LONG DISTANCE HELPFUL NUMBERS | |
|---|---|
| Billing/customer service questions | 1 800 483-5000 |
| Repair | 1 800 483-8494 |
| Visit our Website at | http://www.verizonLD.com |

Detail of charges are on the following page/pages.

| SUMMARY OF CHARGES FOR VERIZON LONG DISTANCE | | | |
|---|---|---|---|
| Domestic | Calls | Minutes | Amount |
| Direct Dialed | 33 | 196.4 | 16.62 |
| Total usage | 33 | 196.4 | $ 16.62 |
| Plan Charges | | | 83.38 |
| Total Long Distance calls | | | $ 100.00 |
| Other Charges and/or Credits | | | 6.80 |
| Taxes and Surcharges | | | 23.71 |
| Total Verizon Long Distance Charges | | | $ 130.51 |

Your calling plan(s):    SimpleOptions $100 Plan - 1yr. Term

**verizon**

Telephone Number    956 689-9040
Account Number    10 5474 2845293275 02
Statement Ending    Mar 28, 2003

## COMMUNICATIONS SERVICES

# Verizon Long Distance

### SimpleOptions $100 Plan - 1yr. Term

*Calls billed to*
*956 689-1810*

### Direct Dialed Calls

| | Day | Date | Time | Place called | | Number called | Min. | |
|---|---|---|---|---|---|---|---|---|
| 1 | Fri | Feb 28 | 2:51 pm | Angleton | TX | 979 864-1230 | 2.0 | .19 |
| 2 | Tue | Mar 4 | 2:49 pm | Blythevl | AR | 870 532-9475 | 0.4 | .02 |
| 3 | Tue | Mar 4 | 4:39 pm | Blythevl | AR | 870 740-8141 | 14.0 | .83 |
| 4 | Tue | Mar 4 | 4:56 pm | Sweet Lake | LA | 337 249-9540 | 2.1 | .12 |
| 5 | Thu | Mar 6 | 3:50 pm | Houston | TX | 713 560-6707 | 0.5 | .05 |
| 6 | Fri | Mar 7 | 11:35 am | Orem | UT | 801 234-1007 | 0.8 | .05 |
| 7 | Mon | Mar 10 | 10:30 am | Blythevl | AR | 870 740-8141 | 2.1 | .12 |
| 8 | Tue | Mar 11 | 5:04 pm | Austin | TX | 512 463-7061 | 1.7 | .16 |
| 9 | Wed | Mar 12 | 2:41 pm | SanAntonio | TX | 210 431-4316 | 0.3 | .03 |
| 10 | Mon | Mar 24 | 11:32 am | Renner | TX | 972 733-3242 | 4.5 | .43 |
| 11 | Mon | Mar 24 | 2:43 pm | Renner | TX | 972 733-3242 | 0.8 | .08 |
| 12 | Tue | Mar 25 | 2:55 pm | Renner | TX | 972 733-3242 | 0.4 | .04 |
| 13 | Tue | Mar 25 | 3:02 pm | Renner | TX | 972 733-3242 | 0.5 | .05 |
| 14 | Tue | Mar 25 | 4:03 pm | Manchaca | TX | 512 292-1540 | 12.4 | 1.18 |
| 15 | Tue | Mar 25 | 5:14 pm | RiGrandeCy | TX | 956 487-8491 | 3.2 | .30 |
| | | | | | | Subtotal | | 3.65 |

*Calls billed to*
*956 689-9040*

### Direct Dialed Calls

| | Day | Date | Time | Place called | | Number called | Min. | |
|---|---|---|---|---|---|---|---|---|
| 16 | Thu | Feb 27 | 11:18 am | Westminstr | SC | 864 647-2294 | 3.5 | .21 |
| 17 | Mon | Mar 3 | 11:18 am | Renner | TX | 972 733-3269 | 0.3 | .03 |
| 18 | Mon | Mar 3 | 11:18 am | Renner | TX | 972 733-3242 | 14.5 | 1.38 |
| 19 | Mon | Mar 3 | 11:37 am | Atlanta | GA | 404 420-5713 | 0.7 | .04 |
| 20 | Tue | Mar 4 | 11:51 am | Manchaca | TX | 512 292-1540 | 82.2 | 7.81 |
| 21 | Thu | Mar 6 | 10:49 am | Blythevl | AR | 870 740-8141 | 4.5 | .27 |
| 22 | Thu | Mar 6 | 1:44 pm | Westminstr | SC | 864 647-2294 | 18.9 | 1.12 |
| 23 | Fri | Mar 7 | 11:05 am | Westminstr | SC | 864 647-2274 | 0.4 | .02 |
| 24 | Mon | Mar 10 | 5:02 pm | Sweet Lake | LA | 337 249-9540 | 8.8 | .52 |
| 25 | Tue | Mar 11 | 4:58 pm | Austin | TX | 512 463-1553 | 0.4 | .04 |
| 26 | Thu | Mar 13 | 9:57 am | Austin | TX | 512 936-1623 | 0.5 | .05 |
| 27 | Thu | Mar 13 | 10:52 am | Angleton | TX | 979 864-1230 | 8.5 | .81 |
| 28 | Mon | Mar 17 | 1:14 pm | Sweet Lake | LA | 337 249-9540 | 0.4 | .02 |
| 29 | Mon | Mar 17 | 1:17 pm | Blythevl | AR | 870 740-8141 | 0.3 | .02 |
| 30 | Mon | Mar 17 | 1:18 pm | Blythevl | AR | 870 532-9475 | 0.4 | .02 |
| 31 | Wed | Mar 19 | 5:32 pm | Renner | TX | 972 733-3242 | 1.3 | .12 |
| 32 | Mon | Mar 24 | 12:55 pm | Renner | TX | 972 733-3242 | 4.5 | .43 |
| 33 | Tue | Mar 25 | 11:04 am | Renner | TX | 972 733-3242 | 0.6 | .06 |
| | | | | | | Subtotal | | 12.97 |

**verizon**

Telephone Number          956 682-9040
Account Number      10 5474 2845293275 02
Statement Ending          Mar 28, 2003

COMMUNICATIONS SERVICES

# Verizon Long Distance

### SimpleOptions $100 Plan - 1yr. Term  (continued)

Summary of SimpleOptions $100 Plan - 1yr. Term

| | | | |
|---|---|---|---:|
| 1 | Plan calls | | 16.62 |
| 2 | Short Fall Charge | | 83.38 |
| | | **Total** | **$ 100.00** |

SimpleOptions $100 Plan - 1yr. Term start date: 06/27/02

Total Long Distance calls                                    $ 100.00

Thank you for using Verizon Long Distance.

**MISCELLANEOUS CHARGES AND CREDITS**

| | | | |
|---|---|---|---:|
| 3 | FED Primary Carrier Multi Line | 2 at 3.40 | 6.80 |
| | | **Total** | **$ 6.80** |

**TAXES AND FEES ON SERVICES**

| | | | |
|---|---|---|---:|
| 4 | Federal excise tax at 3.00% | | 3.57 |
| 5 | State tax at 6.25% | | 7.43 |
| 6 | Texas Universal Service | | 3.86 |
| 7 | 911 Equalization surcharge | | .58 |
| 8 | Federal Universal Service Fee | | 7.95 |
| 9 | TX Infrastruct. Fund Reimburse | | .30 |
| 10 | Texas Regulatory Fee | | .02 |
| | | **Total** | **$ 23.71** |

*Verizon Long Distance charges*                              *$ 130.51*

*Total Verizon Long Distance Charges*                        *$ 130.51*

Nonpayment of provider charges will not result in the disconnection of your local telephone service; however, collection of unpaid charges may be pursued by the service provider.

10  5474  9566899040  961231  02  04  TX212*HBRDAI      00007499  5S0000058704

**verizon**

Telephone Number          956 689-9040  366
Account Number    10 5474 2845293275 02
Statement Ending          Mar 28, 2003

AT&T billing
questions
1 800 325-0138

## COMMUNICATIONS SERVICES

Billing for AT&T

≋AT&T

The following charges appear on your Verizon bill as a service to AT&T. Direct your billing questions to the phone number in the yellow border of this page.

*Calls billed to*
*956 689-9040*

### Operator Assisted Calls

|   | Date | Time | Called from | Called to | Type* | Period | Min. |  |
|---|------|------|-------------|-----------|-------|--------|------|---|
| 1 | Mar 25 | 2:33 pm | 512 637-9943 | 956 689-9040 | Col | Day | 1 | 4.6 |
|   |  |  | Austin          TX | Raymondvl     TX |  |  |  |  |
|   |  |  |  |  |  |  | **Total** | **$ 4.6** |

*Opr = operator dialed call          3rd = third party call
Col = collect call          Spl = special collect call

### TAXES AND FEES ON SERVICES

|   |  |  |
|---|---|---|
| 2 | Federal excise tax at 3.00% | .1- |
| 3 | 911 Equalization surcharge | .0: |
| 4 | Texas Universal Service | .1: |
| 5 | State tax at 6.25% | .3( |
|   | **Total** | **$ .6** |

*AT&T service charges*                                      $ 5.2

## Total for AT&T                                      $ 5.2.

Nonpayment of provider charges will not result in the disconnection of your local telephone service; however, collection of unpaid charges may be pursued by the service provider.

To order an AT&T calling card, True Reach Savings ® or other long distance services, call 1-800-222-0400.

**verizon**

*Make progress every day*

Billing Date: **07/28/03**    Page **1** of 8
Telephone Number : 956 689-9040 961231
Account Number: 10 5474 2845293275 02
How to Reach Us : See page 2

GUSTAVO CH GARZA

## Account Summary

| | |
|---|---|
| Previous Charges | $ 365.43 |
| Payment Received on Jul 18. | −181.95 |
| Total adjustments | −206 15 |
| **Credit Balance** | **−$ 22.67** |

**New Charges**

| | |
|---|---|
| Verizon ( page 3) | $ 217.74 |
| Verizon Online ( page 5) | 19.95 |
| Verizon Long Distance ( page 5) | 10.28 |
| **Total New Charges Due  Aug 22** | **$ 247.97** |
| To avoid a 5 0% late payment charge, payment must be received before August 27, 2003 | |
| **Total Due:** (Past Due + New) | **$ 225.30** |

*Welcome to the new Verizon Bill!*
*This is the first in a series of changes that we are making to improve the bill for you.  You can find more information by checking our website verizon.com/newbill.*



*Save Time!*
*Manage your account online at verizon.com*



*To enroll in the Verizon Direct Payment Option please read and sign the agreement on the reverse side of the payment form below.*

8/19/2003
ch # 1199
$225.30

**CONSUMER ALERT!**
Check your bill this month
for a new service provider.

**Mail payments to:**
Verizon Southwest, PO Box 920041, Dallas TX 75392-0041

**Change of billing address?**
Go to verizon.com/billingaddress or see page 2.

▼ Detach & return payment slip with your check, payable to Verizon


**Make progress every day**

Billing Date:  07/23/03
Telephone Number :  956 689-9040 961231
Account Number:  10 5474 2845293275 02
How to Reach Us :  See below

## How to Reach Us

| Billing questions | verizon.com/onlinehelp | 1 800 483-5700 8 am - 5:30 pm M-F |
| Repair | verizon.com/repair | 1 800 483-2000 24 hours a day |
| To order services | verizon.com/storefront | 1 800 483-5000 8 am - 5:30 pm M-F |
| Are you moving? | verizon.com/ | 1 800 483-5000 8 am - 5:30 pm M-F |
| Online billing | verizon.com/businessbillview | 24 hours a day |
| Direct payment enrollment | verizon.com/businessbillpay | 1 800 345-6563 24 hours a day |

## About Your Bill

### How to Pay Your Bill
Please mail your payment using the return envelope Include the payment stub to ensure proper credit  If you pay in person, bring your entire bill, including the payment stub, to an authorized payment location  Be sure to write your 18-digit account number shown above on your check or money order.

### Questions About Your Bill
If you have questions concerning your bill, please call the appropriate number above

### Previous Payments
You may have sent us a payment not processed in time to be reflected on your current billing statement  Please deduct any amount already paid before sending your current payment

### Past Due Amounts
The due date on your bill only applies to current charges  Any past due amount should be paid immediately

### Returned Checks
In some states, a returned check charge may apply for each check returned for any reason

### Service Suspension for Non-Payment
Based on the state regulatory and notice requirements, once your bill is past due, some or all of your service may be suspended  Charges may apply to suspend and reconnect service  A deposit to reestablish your service may also be required

### If you've been slammed or crammed
Be sure your long distance service hasn't been switched without your permission (slamming) and there are no charges on your phone bill for products or services that you have not authorized (cramming)  Check your bill every month

If you think you've been slammed or crammed, please contact Verizon at the "To order services" number above  We will work with you to resolve the problem  If you need further assistance contact the Public Utility Commission of Texas  c/o Office of Customer Protection, P O  Box 13326, Austin, TX 78711-3326, 512-936-7120, or in Texas (toll free) 1-888-782-8477  Hearing and speech-impaired people with text telephones (TTY) may contact the commission at 512-936-7136

### Additional Information
Please consult your local Directory for additional billing and service information.

### Verizon Reads
If you have checked the box on the first page of your phone bill or called your local business office and signed up to be a Literacy Champion, a tax deductible $1 donation will be included monthly in the Verizon section of your bill.  Contributions will benefit Verizon Reads, a non-profit effort supporting literacy programs. Even if you check the box or call the local business office to sign up, you are not required to pay the literacy donation  Phone service will not be terminated if you do not contribute. To discontinue your literacy donation, call the phone number on page two of your bill

Billing Date: **07/28/03**   Page **3**
Telephone Number : 956 689-9040 9
Account Number: 10 5474 2845293275
How to Reach Us : See page 2

**verizon**
*Make progress every day*

## MONTHLY LOCAL SERVICE - REGULATED (Jul 28 to Aug 28)
BASIC LOCAL SERVICE CHARGE

| | Description | Qty | Unit Rate | |
|---|---|---|---|---|
| 1 | Extended Area Service | 2 | 2.95 | 5.90 |
| 2 | Business line | 2 | 18.90 | 37.80 |
| 3 | Interstate subscriber line chg | 2 | 9.20 | 18.40 |
| | | | Subtotal | 62.10 |

OPTIONAL SERVICE CHARGE

| | Description | Qty | Unit Rate | |
|---|---|---|---|---|
| 4 | WorkSmart Complete Package | 1 | 10.44 | 10.44 |
| 5 | Distinctive Ring | 1 | 7.50 | 7.50 |
| 6 | Premium Calling Plan | 2 | 50.00 | 100.00 |
| | | | Subtotal | 117.94 |
| | **Total** | | | **$ 180.04** |

For 956 689-9040

Your WorkSmart package contains our most popular calling services, including
Call Waiting and Call Forwarding.

**This WorkSmart package amount represents a savings of 40%.**

## REGULATED SERVICE TAXES AND SURCHARGES

| | | |
|---|---|---|
| 7 | Federal excise tax at 3.00% | 5.91 |
| 8 | State tax at 6.25% | 12.30 |
| 9 | Cost of service surcharge | .28 |
| 10 | Texas Universal Service | 6.74 |
| 11 | Municipal fee | 5.48 |
| 12 | Emergency svc chg | 1.00 |
| 13 | Expanded Local Calling/Surcharge | 1.10 |
| 14 | Svc Provider Number Portability Fee | .72 |
| 15 | Federal Universal Service Fee | CR 2.30 |
| 16 | Federal Universal Service Fee from 07/01 | 5.05 |
| | **Total** | **$ 36.28** |
| | *Verizon regulated charges* | *$ 216.32* |

## LOCAL TOLL CALLS

## OPERATOR ASSISTANCE

**Summary of Directory Assistance Calls**

| | | |
|---|---|---|
| 17 | 1 local area call(s) at $1.25 per call | 1.25 |
| | **Total** | **$ 1.25** |

For 956 689-9040

**Detail of Calls from Summary**

Local Area Call(s)

| | Day Date | Time | Place called | | Number called | Charge |
|---|---|---|---|---|---|---|
| 18 | Mon Jul 14 | 2:58 pm | Dir Asst | TX | 956 411-0000 | 1.25 |

The above detail is informational only and not part of the total.

Total local toll charges     $ 1.25

Thank you for using Verizon.

## LOCAL TOLL TAXES AND SURCHARGES

| | | |
|---|---|---|
| 19 | Federal excise tax at 3.00% | .04 |
| 20 | State tax at 6.25% | .08 |
| 21 | Texas Universal Service | .05 |
| | **Total** | **$ .17** |
| | *Verizon local toll charges* ** | *$ 1.42* |

**\*\*Non-payment of local toll charges WILL NOT result in the disconnection of
your local telephone service.**

## verizon

*Make progress every day*

---

*Total Verizon charges*          *$ 217.74*

Your local toll provider is Verizon Long Distance.

You have selected Verizon Long Distance as your long distance provider.

*956 689-1810*

**Notice: Your local toll provider has been changed from MCI to Verizon Long Distance on Jul 9, 2003.**

**Cost of change:  $.00**

*956 689-9040*

**Notice: Your local toll provider has been changed from MCI to Verizon Long Distance on Jul 9, 2003.**

**Cost of change:  $.00**

*956 689-1810*

**Notice: Your long distance provider has been changed from MCI to Verizon Long Distance on Jul 9, 2003.**

**Cost of change:  $.00**

*956 689-9040*

**Notice: Your long distance provider has been changed from MCI to Verizon Long Distance on Jul 9, 2003.**

**Cost of change:  $.00**

---

**ITEMIZATION OF TELEPHONE NUMBERS:**

Listed below are the telephone numbers included with this billing:

956 689-9040       956 689-1810       956 689-6468

Should you have any questions, please contact Verizon by using the telephone number listed on page two of your bill.

## CHANGE IN CHARGES

### Change in Right-of-Way Charge

Beginning July 1, 2003, you will see a change in the amount you pay for right-of-way fee. This fee is collected by Verizon and sent to your city for use of their right-of-way in providing telecommunications services. See Municipal fee.

***************************

## FOR YOUR INFORMATION

- **Changes in Federal Charges**

Effective July 1, 2003, the Federal Subscriber Line Charge (SLC) for single-line business may increase.

In addition, the Federal Universal Service Fund (FUSF) surcharge may increase. The FUSF surcharge, which is authorized by the FCC and reviewed quarterly, provides funding for programs to keep local telephone rates affordable for all customers and to provide discounts to schools, libraries, rural health care providers and low-income families.

FUSF Surcharge on Other Incidental Charges - Effective April 1, 2003, an FCC-required change altered the way Verizon collects the FUSF surcharge. Beginning this month, an FUSF surcharge also applies on the FCC Non-Presubscribed Line Charge (PICC) and the PIC change charge.

If you have any questions, please contact your local business office listed on the bill.

## verizon
*Make progress every day*

Billing Date: **07/28/03**    Page **5** of
Telephone Number : 956 689-9040  961.
Account Number: 10 5474 2845293275 0.
How to Reach Us :  See page 2

### Verizon Online

The following charges appear on your Verizon bill as a service to Verizon Online.
Direct your billing questions to the website on the right.

For Verizon
Online questions
biz.verizon.net
or call
**888 649-9500**

**Verizon Online**

**Charges and Credits Summary**

| | | |
|---|---|---|
| Total Verizon Online charges | > > > > > > > > > > > > | $ 19.95 |
| Total amount due | > > > > > > > > > > > > | **$ 19.95** |

**Charges and Credits Detail**

| | | |
|---|---|---|
| 1  Dial-up Internet - 150 Hour Plan 06/22-07/21 | > > > > > > > > > > > > > | >19.95 |
| Total | > > > > > > > > > > > > | **$ 19.95** |

*Verizon Online invoice charges for July*    ***$ 19.95***

Nonpayment of provider charges will not result in the disconnection of your local
telephone service; however, collection of unpaid charges may be pursued by the
service provider.

## Verizon Long Distance

The following long distance charges appear on your Verizon bill as a service to
Verizon Long Distance.

### LONG DISTANCE HELPFUL NUMBERS

| | |
|---|---|
| Billing/customer service questions | 1 800 483-5000 |
| Repair | 1 800 483-8494 |
| Visit our Website at | verizonLD.com |

### SUMMARY OF CHARGES FOR VERIZON LONG DISTANCE

| Domestic | Calls | Minutes | Amount | |
|---|---|---|---|---|
| Direct Dialed | 34 | 94.8 | 8.58 | |
| Total usage | 34 | 94.8 | $ 8.58 | |
| Total Long Distance calls | | | | $ 8.58 |
| Taxes and Surcharges | | | | 1.70 |
| Total Verizon Long Distance Charges | | | | $ 10.28 |

Your calling plan(s):    Firm Rate 1yr. Term

**BILLING ADJUSTMENTS**

| | | | | |
|---|---|---|---|---|
| 2  Jul 10 | Account Service Fee | | | CR 83.38 |
| 3  Jul 10 | Early Termination adjustment | | | CR 122.77 |
| Adjustment(s) applied to previous charges. | | **Total** | | **CR $ 206.15** |

**Firm Rate 1yr. Term**

**For 956 689-1810**

**Direct Dialed Calls**

| | Day | Date | Time | Place called | | Number called | Min. | |
|---|---|---|---|---|---|---|---|---|
| 4 | Mon | Jul 14 | 3:14 pm | Toledo | OH | 419 932-0219 | 0.3 | .03 |
| 5 | Mon | Jul 14 | 3:41 pm | Toledo | OH | 419 932-0219 | 3.5 | .30 |
| 6 | Mon | Jul 14 | 4:52 pm | Austin | TX | 512 475-1578 | 0.3 | .03 |
| 7 | Mon | Jul 14 | 4:53 pm | Austin | TX | 512 475-0802 | 0.8 | .08 |
| 8 | Mon | Jul 14 | 4:54 pm | Austin | TX | 512 475-0802 | 1.0 | .10 |
| 9 | Tue | Jul 15 | 3:14 pm | La Porte | TX | 281 471-2424 | 2.8 | .27 |
| 10 | Thu | Jul 17 | 10:36 am | Fort Worth | TX | 817 255-2000 | 2.9 | .28 |
| 11 | Fri | Jul 18 | 2:34 pm | La Porte | TX | 281 471-2424 | 1.6 | .15 |

**verizon**

*Make progress every day*

# Verizon Long Distance

**Firm Rate 1yr. Term** (continued)

**For 956 689-1810**

### Direct Dialed Calls (continued)

|   | Day | Date | Time | Place called | | Number called | Min. | |
|---|-----|------|------|--------------|---|---------------|------|---|
| 1 | Fri | Jul 18 | 2:44 pm | Blythevl | AR | 870 740-8141 | 5.0 | .43 |
| 2 | Fri | Jul 18 | 3:09 pm | Blythevl | AR | 870 740-8141 | 2.0 | .17 |
| 3 | Fri | Jul 18 | 4:19 pm | Fargo | ND | 701 238-5187 | 1.2 | .10 |
| 4 | Fri | Jul 18 | 4:21 pm | Fargo | ND | 701 238-5187 | 1.2 | .10 |
| 5 | Mon | Jul 21 | 8:54 am | Moorhead | MN | 218 477-1414 | 14.6 | 1.26 |
| 6 | Mon | Jul 21 | 2:21 pm | SanAntonio | TX | 210 366-4301 | 0.9 | .09 |
| 7 | Tue | Jul 22 | 9:52 am | Fargo | ND | 701 238-5187 | 0.3 | .03 |
| 8 | Tue | Jul 22 | 9:53 am | Fargo | ND | 701 238-5187 | 10.1 | .87 |
| | | | | | | Subtotal | | 4.29 |

**For 956 689-9040**

### Direct Dialed Calls

|   | Day | Date | Time | Place called | | Number called | Min. | |
|---|-----|------|------|--------------|---|---------------|------|---|
| 9 | Fri | Jul 11 | 1:12 pm | Toledo | OH | 419 932-0219 | 0.5 | .04 |
| 10 | Fri | Jul 11 | 5:51 pm | Toledo | OH | 419 932-0219 | 0.9 | .08 |
| 11 | Mon | Jul 14 | 1:26 pm | Toledo | OH | 419 932-0219 | 2.5 | .22 |
| 12 | Wed | Jul 16 | 2:33 pm | La Porte | TX | 281 471-2424 | 3.5 | .33 |
| 13 | Fri | Jul 18 | 3:07 pm | Lockhart | TX | 512 398-4774 | 0.4 | .04 |
| 14 | Fri | Jul 18 | 4:14 pm | Moorhead | MN | 218 477-1414 | 3.5 | .30 |
| 15 | Fri | Jul 18 | 4:19 pm | Fargo | ND | 701 238-5187 | 0.6 | .05 |
| 16 | Fri | Jul 18 | 4:21 pm | Fargo | ND | 701 238-5187 | 0.4 | .03 |
| 17 | Mon | Jul 21 | 10:13 am | Fargo | ND | 701 238-5187 | 0.6 | .05 |
| 18 | Mon | Jul 21 | 2:34 pm | SanAntonio | TX | 210 344-3900 | 0.8 | .08 |
| 19 | Mon | Jul 21 | 3:37 pm | SanAntonio | TX | 210 344-3900 | 1.2 | .11 |
| 20 | Tue | Jul 22 | 9:20 am | Fargo | ND | 701 238-5187 | 2.7 | .23 |
| 21 | Tue | Jul 22 | 9:33 am | SanAntonio | TX | 210 344-3900 | 0.8 | .08 |
| 22 | Tue | Jul 22 | 11:18 am | Houston | TX | 713 237-8383 | 1.6 | .15 |
| 23 | Wed | Jul 23 | 1:38 pm | Dallas | TX | 214 265-6305 | 20.8 | 1.98 |
| 24 | Thu | Jul 24 | 9:38 am | Toledo | OH | 419 932-0219 | 0.8 | .07 |
| 25 | Thu | Jul 24 | 1:12 pm | GrandPrari | TX | 214 707-5734 | 1.8 | .17 |
| 26 | Thu | Jul 24 | 1:48 pm | SanAntonio | TX | 210 344-3900 | 2.9 | .28 |
| | | | | | | Subtotal | | 4.29 |

### Summary of Firm Rate 1yr. Term

| | | |
|---|---|---|
| 27 | Plan calls | 8.58 |
| | **Total** | **$ 8.58** |

Firm Rate 1yr. Term start date: 07/09/03

| | |
|---|---|
| Total Long Distance calls | $ 8.58 |

Thank you for using Verizon Long Distance.

### TAXES AND FEES ON SERVICES

| | | |
|---|---|---|
| 28 | Federal excise tax at 3.00% | .28 |
| 29 | State tax at 6.25% | .59 |
| 30 | Texas Universal Service | .31 |
| 31 | 911 Equalization surcharge | .03 |
| 32 | Federal Universal Service Fee - Verizon LD | .37 |
| 33 | TX Infrastruct. Fund Reimburse | .11 |
| 34 | Texas Regulatory Fee | .01 |
| | **Total** | **$ 1.70** |

*Verizon Long Distance charges* **$ 10.28**

10 5474  9566899040  961231  02  10  TX212*HBRDA1    00005216  5S000030480

**verizon**    *Make progress every day*

## Verizon Long Distance

*Total Verizon Long Distance Charges*                    *$ 10.28*

Nonpayment of provider charges will not result in the disconnection of your local
telephone service; however, collection of unpaid charges may be pursued by the
service provider.

**veri**z**on**

*Make progress every day*

Billing Date: **08/28/03**   Page **1** of 8
Telephone Number :  956 689-9040  961231
Account Number:  10 5474 2845293275 02
How to Reach Us :  See page 2

GUSTAVO CH GARZA

## Account Summary

| | |
|---|---|
| **Previous Charges** | $ 225.30 |
| Payment Received on Aug 25. | –225.30 |
| **Balance** | **$  .00** |

### New Charges

| | |
|---|---|
| Verizon ( page 3 ) | $ 220.48 |
| Verizon Online ( page 4 ) | 19 95 |
| Verizon Long Distance ( page 5 ) | 18.11 |
| Other Providers ( page 6 ) | 4.67 |
| **Total New Charges Due  Sep 22** | **$ 263.21** |

To avoid a 5 0% late payment charge, payment
must be received before September 27, 2003.

| | |
|---|---|
| **Total Due:** (Past Due + New) | **$ 263.21** |

*Welcome to the new Verizon Bill!*
*This is the first in a series of changes that we are
making to improve the bill for you.  You can find
more information by checking our website
verizon.com/newbill.*



*Save Time!*
*Manage your account online at verizon.com*



*To enroll in the Verizon Direct Payment
Option please read and sign the agreement on
the reverse side of the payment form below.*

**Mail payments to:**
Verizon Southwest, PO Box 920041, Dallas TX 75392-0041

**Change of billing address?**
Go to verizon com/billingaddress or see page 2

▼ Detach & return payment slip with your check, payable to Veriz



**Make progress every day**

Billing Date: 08/28/03 Page 4 of 8
Telephone Number : 956 689-9040 961231
Account Number: 10 5474 2845293275 02
How to Reach Us : See below

## How to Reach Us

| Billing questions | verizon.com/onlinehelp | 1 800 483-5700 | 8 am - 5:30 pm M-F |
|---|---|---|---|
| Repair | verizon.com/repair | 1 800 483-2000 | 24 hours a day |
| To order services | verizon.com/storefront | 1 800 483-5000 | 8 am - 5:30 pm M-F |
| Are you moving? | verizon.com/ | 1 800 483-5000 | 8 am - 5:30 pm M-F |
| Online billing | verizon.com/businessbillview | | 24 hours a day |
| Direct payment enrollment | verizon.com/businessbillpay | 1 800 345-6563 | 24 hours a day |

## About Your Bill

**How to Pay Your Bill**
Please mail your payment using the return envelope
Include the payment stub to ensure proper credit. If you
pay in person, bring your entire bill, including the pay-
ment stub, to an authorized payment location  Be sure
to write your 18-digit account number shown above on
your check or money order.

**Questions About Your Bill**
If you have questions concerning your bill, please call
the appropriate number above

**Previous Payments**
You may have sent us a payment not processed in time
to be reflected on your current billing statement  Please
deduct any amount already paid before sending your
current payment.

**Past Due Amounts**
The due date on your bill only applies to current charges
Any past due amount should be paid immediately.

**Returned Checks**
In some states, a returned check charge may apply for
each check returned for any reason.

**Service Suspension for Non-Payment**
Based on the state regulatory and notice requirements,
once your bill is past due, some or all of your service
may be suspended  Charges may apply to suspend and
reconnect service  A deposit to reestablish your service
may also be required.

**If you've been slammed or crammed**
Be sure your long distance service hasn't been switched without
your permission (slamming) and there are no charges on your phone
bill for products or services that you have not authorized
(cramming)  Check your bill every month

If you think you've been slammed or crammed, please contact
Verizon at the "To order services" number above  We will work
with you to resolve the problem  If you need further assistance
contact the Public Utility Commission of Texas  c/o Office of
Customer Protection, P O  Box 13326, Austin, TX 78711-3326,
512-936-7120, or in Texas (toll free) 1-888-782-8477  Hearing and
speech-impaired people with text telephones (TTY) may contact the
commission at 512-936-7136

**Additional Information**
Please consult your local Directory for additional billing and
service information.

**Verizon Reads**
If you have checked the box on the first page of
your phone bill or called your local business office
and signed up to be a Literacy Champion, a tax
deductible $1 donation will be included monthly
in the Verizon section of your bill  Contributions will
benefit Verizon Reads, a non-profit effort supporting
literacy programs  Even if you check the box or call the
local business office to sign up, you are not required
to pay the literacy donation. Phone service will not be
terminated if you do not contribute  To discontinue your
literacy donation, call the phone number on page two of
your bill

**verizon**

*Make progress every day*

Billing Date: **08/28/03** Page 3 of 8
Telephone Number : 956 689-9040 961
Account Number: 10 5474 2845293275 0
How to Reach Us : See page 2

## MONTHLY LOCAL SERVICE - REGULATED (Aug 28 to Sep 28)
BASIC LOCAL SERVICE CHARGE

| | Description | Qty | Unit Rate | |
|---|---|---|---|---|
| 1 | Extended Area Service | 2 | 2.95 | 5.90 |
| 2 | Business line | 2 | 18.90 | 37.80 |
| 3 | Interstate subscriber line chg | 2 | 9.20 | 18.40 |
| | | | Subtotal | 62.10 |

OPTIONAL SERVICE CHARGE

| | Description | Qty | Unit Rate | |
|---|---|---|---|---|
| 4 | WorkSmart Complete Package | 1 | 10.44 | 10.44 |
| 5 | Distinctive Ring | 1 | 7.50 | 7.50 |
| 6 | Premium Calling Plan | 2 | 50.00 | 100.00 |
| | **Total** | | Subtotal | 117.94 |
| | | | | **$ 180.04** |

**For 956 689-9040**

Your WorkSmart package contains our most popular calling services, including
Call Waiting and Call Forwarding.

**This WorkSmart package amount represents a savings of 40%.**

## REGULATED SERVICE TAXES AND SURCHARGES

| | | |
|---|---|---|
| 7 | Federal excise tax at 3.00% | 5.90 |
| 8 | State tax at 6.25% | 12.30 |
| 9 | Cost of service surcharge | .28 |
| 10 | Texas Universal Service | 6.74 |
| 11 | Municipal fee | 5.48 |
| 12 | Emergency svc chg | 1.00 |
| 13 | Expanded Local Calling/Surcharge | 1.10 |
| 14 | Svc Provider Number Portability Fee | .72 |
| 15 | Federal Universal Service Fee | 2.66 |
| | **Total** | **$ 36.18** |
| | *Verizon regulated charges* | *$ 216.22* |

## LOCAL TOLL CALLS

## OPERATOR ASSISTANCE

**Summary of Directory Assistance Calls**

| | | |
|---|---|---|
| 16 | 3 local area call(s) at $1.25 per call | 3.75 |
| | **Total** | **$ 3.75** |

**For 956 689-9040**

**Detail of Calls from Summary**

**Local Area Call(s)**

| | Day | Date | Time | Place called | | Number called | Charge |
|---|---|---|---|---|---|---|---|
| 17 | Fri | Aug 15 | 9:04 am | Dir Asst | TX | 956 411-0000 | 1.25 |
| 18 | Fri | Aug 15 | 9:14 am | Dir Asst | TX | 956 411-0000 | 1.25 |
| 19 | Mon | Aug 18 | 11:07 am | Dir Asst | TX | 956 411-0000 | 1.25 |

The above detail is informational only and not part of the total.

Total local toll charges     $ 3.75

Thank you for using Verizon.

## LOCAL TOLL TAXES AND SURCHARGES

| | | |
|---|---|---|
| 20 | Federal excise tax at 3.00% | .12 |
| 21 | State tax at 6.25% | .24 |
| 22 | Cost of service surcharge | .01 |
| 23 | Texas Universal Service | .14 |
| | **Total** | **$ .51** |

*Verizon local toll charges* **     *$ 4.26*
**Non-payment of local toll charges WILL NOT result in the disconnection of
your local telephone service.**

10 5474 9566899040 961231 02 01 TX212*HBRDA1     00004091 5S0000022619

## verizon

*Make progress every day*

---

*Total Verizon charges*                                         *$ 220.48*

Your local toll provider is Verizon Long Distance.

You have selected Verizon Long Distance as your long distance provider.

---

### ITEMIZATION OF TELEPHONE NUMBERS:

Listed below are the telephone numbers included with this billing:

956 689-9040          956 689-1810          956 689-6468

Should you have any questions, please contact Verizon by using the telephone number listed on page two of your bill.

**************************

## FOR YOUR INFORMATION

### GIVE YOUR PHONE LINE SOME TIME TO RESET BETWEEN CALLS

When ending a call, it's important to hang-up your phone for at least three seconds before making your next call.  This will allow your phone line to reset itself and will ensure that you don't accidentally activate our Three-Way Calling service.

### DELE TIEMPO A SU LINEA TELEFONICA PARA QUE SE REINICIALICE ENTRE UNA LLAMADA Y OTRA

CUANDO TERMINE UNA LLAMADA, ES IMPORTANTE QUE CUELGUE SU TELEFONO POR LO MENOS DURANTE TRES SEGUNDOS ANTES DE HACER OTRA LLAMADA.  ESTO PERMITIRA REINICIALIZAR SU LINEA TELEFONICA Y ASEGURAR QUE USTED NO ACTIVE POR ACCIDENTE NUESTRO SERVICIO DE LLAMADA ENTRE TRES.

---

## Verizon Online

**For Verizon Online questions biz.verizon.net or call 888 649-9500**

The following charges appear on your Verizon bill as a service to Verizon Online. Direct your billing questions to the website on the right.

### Verizon Online

**Charges and Credits Summary**

| | | |
|---|---|---|
| Total Verizon Online charges | > > > > > > > > > > > | $ 19.95 |
| Total amount due | > > > > > > > > > > > | **$ 19.95** |

**Charges and Credits Detail**

| | | |
|---|---|---|
| 1   Dial-up Internet - 150 Hour Plan 07/22-08/21 | > > > > > > > > > > > > | >19.95 |
| Total | > > > > > > > > > > > | $ 19.95 |

*Verizon Online invoice charges for August*                     *$ 19.95*

Nonpayment of provider charges will not result in the disconnection of your local telephone service; however, collection of unpaid charges may be pursued by the service provider.



**Make progress every day**

Billing Date: **08/28/03**   Page **5** of **8**
Telephone Number : 956 689-9040 96
Account Number: 10 5474 2845293275
How to Reach Us : See page 2

# Verizon Long Distance

The following long distance charges appear on your Verizon bill as a service to Verizon Long Distance.

## LONG DISTANCE HELPFUL NUMBERS

| | |
|---|---|
| Billing/customer service questions | 1 800 483-5000 |
| Repair | 1 800 483-8494 |
| Visit our Website at | verizonLD.com |

## SUMMARY OF CHARGES FOR VERIZON LONG DISTANCE

| Domestic | Calls | Minutes | Amount | |
|---|---|---|---|---|
| Direct Dialed | 32 | 88.9 | 8.16 | |
| Total usage | 32 | 88.9 | $ 8.16 | |
| Total Long Distance calls | | | | $ 8.16 |
| Other Charges and/or Credits | | | | 6.80 |
| Taxes and Surcharges | | | | 3.15 |
| Total Verizon Long Distance Charges | | | | $ 18.11 |

Your calling plan(s):    Firm Rate 1yr. Term

**Firm Rate 1yr. Term**

**For 956 689-1810**

### Direct Dialed Calls

| | Day | Date | Time | Place called | | Number called | Min. | |
|---|---|---|---|---|---|---|---|---|
| 1 | Mon | Jul 28 | 3:44 pm | Omaha | NE | 402 280-3084 | 20.9 | 1.80 |
| 2 | Wed | Jul 30 | 10:32 am | Omaha | NE | 402 280-2727 | 0.8 | .07 |
| 3 | Wed | Jul 30 | 10:35 am | Omaha | NE | 402 280-2727 | 0.8 | .07 |
| 4 | Wed | Jul 30 | 10:37 am | Omaha | NE | 402 280-2727 | 0.3 | .03 |
| 5 | Wed | Jul 30 | 11:22 am | Omaha | NE | 402 280-2727 | 0.8 | .07 |
| 6 | Wed | Jul 30 | 1:33 pm | Omaha | NE | 402 280-2727 | 0.8 | .07 |
| 7 | Wed | Jul 30 | 1:36 pm | Omaha | NE | 402 280-2727 | 1.1 | .09 |
| 8 | Wed | Aug 6 | 8:41 am | Camden | SC | 803 425-0533 | 0.6 | .05 |
| 9 | Wed | Aug 6 | 10:40 am | Austin | TX | 512 458-7111 | 5.8 | .55 |
| 10 | Thu | Aug 7 | 8:59 am | Camden | SC | 803 425-0533 | 0.5 | .04 |
| 11 | Thu | Aug 7 | 11:38 am | Dallas | TX | 214 265-6305 | 0.9 | .09 |
| 12 | Thu | Aug 7 | 2:39 pm | Dallas | TX | 214 265-6305 | 24.3 | 2.31 |
| 13 | Wed | Aug 13 | 10:15 am | Houston | TX | 832 876-4563 | 0.5 | .05 |
| 14 | Wed | Aug 13 | 2:36 pm | Toledo | OH | 419 932-0219 | 1.3 | .11 |
| 15 | Wed | Aug 20 | 10:59 am | Houston | TX | 713 237-8383 | 5.6 | .53 |
| 16 | Wed | Aug 20 | 11:36 am | Houston | TX | 713 237-8385 | 3.0 | .29 |
| 17 | Wed | Aug 20 | 2:28 pm | Dallas | TX | 214 265-6305 | 0.7 | .07 |
| 18 | Thu | Aug 21 | 9:00 am | Dallas | TX | 214 265-6305 | 1.2 | .11 |
| 19 | Mon | Aug 25 | 3:15 pm | Dallas | TX | 214 265-6305 | 0.5 | .05 |
| | | | | | | Subtotal | | 6.45 |

**For 956 689-9040**

### Direct Dialed Calls

| | Day | Date | Time | Place called | | Number called | Min. | |
|---|---|---|---|---|---|---|---|---|
| 20 | Mon | Jul 28 | 2:07 pm | Toledo | OH | 419 932-0219 | 0.7 | .06 |
| 21 | Mon | Jul 28 | 2:55 pm | Toledo | OH | 419 932-0219 | 0.3 | .03 |
| 22 | Thu | Jul 31 | 2:32 pm | Omaha | NE | 402 280-3084 | 0.4 | .03 |
| 23 | Mon | Aug 4 | 1:49 pm | SanAntonio | TX | 210 344-3900 | 1.4 | .13 |
| 24 | Mon | Aug 4 | 5:16 pm | Dallas | TX | 214 265-4301 | 0.3 | .03 |
| 25 | Wed | Aug 6 | 9:12 am | Austin | TX | 512 443-9202 | 1.5 | .14 |
| 26 | Wed | Aug 6 | 4:58 pm | Grandprare | TX | 214 893-4301 | 0.6 | .06 |
| 27 | Thu | Aug 7 | 3:44 pm | Houston | TX | 713 237-8383 | 1.1 | .10 |
| 28 | Mon | Aug 11 | 12:48 pm | Houston | TX | 832 439-6189 | 6.5 | .62 |

**verizon**

*Make progress every day*

Billing Date: 08/28/03    Page 6 of 8
Telephone Number : 956 689-9040  961231
Account Number: 10 5474 2845293275 02
How to Reach Us : See page 2

# Verizon Long Distance

**Firm Rate 1yr. Term** (continued)

**For 956 689-9040**

**Direct Dialed Calls** (continued)

|   | Day | Date | Time | Place called | | Number called | Min. | |
|---|-----|------|------|--------------|---|---------------|------|---|
| 1 | Tue | Aug 19 | 11:25 am | Toledo | OH | 419 932-0219 | 1.3 | .11 |
| 2 | Wed | Aug 20 | 2:06 pm | Westminstr | SC | 864 647-2294 | 0.9 | .08 |
| 3 | Wed | Aug 20 | 2:24 pm | Westminstr | SC | 864 647-2294 | 1.3 | .11 |
| 4 | Fri | Aug 22 | 4:15 pm | Pt Mansfld | TX | 956 944-2738 | 2.2 | .21 |
| | | | | | | Subtotal | | 1.71 |

**Summary of Firm Rate 1yr. Term**

| | | | |
|---|---|---|---|
| 5 | Plan calls | | 8.16 |
| | **Total** | | **$ 8.16** |

Firm Rate 1yr. Term start date: 07/09/03

Total Long Distance calls                                    $ 8.16

Thank you for using Verizon Long Distance.

**MISCELLANEOUS CHARGES AND CREDITS**

| | | | |
|---|---|---|---|
| 6 | FED Primary Carrier Multi Line | 2 at 3.40 | 6.80 |
| | **Total** | | **$ 6.80** |

**TAXES AND FEES ON SERVICES**

| | | |
|---|---|---|
| 7 | Federal excise tax at 3.00% | .50 |
| 8 | State tax at 6.25% | 1.03 |
| 9 | Texas Universal Service | .55 |
| 10 | 911 Equalization surcharge | .04 |
| 11 | TX Infrastruct. Fund Reimburse | .19 |
| 12 | Federal Universal Service Fee - Verizon LD | .83 |
| 13 | Texas Regulatory Fee | .01 |
| | **Total** | **$ 3.15** |

*Verizon Long Distance charges*                            *$ 18.11*

**Total Verizon Long Distance Charges**          **$ 18.11**

Nonpayment of provider charges will not result in the disconnection of your local telephone service; however, collection of unpaid charges may be pursued by the service provider.

---

Billing for Correctional Billing

CORRECTIONAL
BILLING
SERVICES

**Correctional Billing billing questions 1 800 844-6591**

The following charges appear on your Verizon bill as a service to Correctional Billing.  Direct your billing questions to the phone number on the right.

Billing on behalf of Evercom Systems Inc.
Billing Questions call 1 800 844-6591

**For 956 689-9040**

**Operator Assisted Calls**

| Date | Time | Called from | | Called to | | Type* | Period | Min. | |
|------|------|-------------|---|-----------|---|-------|--------|------|---|
| 14 Aug 19 | 10:13 am | 956 383-3414 | | 956 689-9040 | | Col | Day | 1 | 4.19 |
| | | Edinburg | TX | Raymondvl | TX | | | | |
| **Total** | | | | | | | | | **$ 4.19** |

| *Opr = operator dialed call | 3rd = third party call |
|---|---|
| Col = collect call | Spl = special collect call |

For questions concerning your bill, call the number listed at the top of this section. The calls on this page were forwarded by Correctional Billing, the clearinghouse agent for Evercom Systems Inc..

10 5474 9566899040 961231 02 01 TX212*HBRDA1    00004091 5S0000022622

## verizon

*Make progress every day*

Billing Date: **08/28/03**   Page **7** of 8
Telephone Number : 956 689-9040 961231
Account Number: 10 5474 2845293275 02
How to Reach Us : See page 2

Billing for Correctional Billing

CORRECTIONAL
BILLING
SERVICES

**Correctional Billing
billing questions
1 800 844-6591**

| TAXES AND FEES ON SERVICES | |
|---|---:|
| 1  Federal excise tax at 3.00% | .13 |
| 2  State tax at 6.25% | .27 |
| 3  911 Equalization surcharge | .03 |
| 4  TX Infrastruct. Fund Reimburse | .05 |
| **Total** | **$ .48** |
| *Correctional Billing service charges* | *$ 4.67* |
| ***Total for Correctional Billing*** | ***$ 4.67*** |

Nonpayment of provider charges will not result in the disconnection of your local
telephone service; however, collection of unpaid charges may be pursued by the
service provider.

10  5474  9566899040  961231  02  01  TX212*HBRDA1        00004091  5S0000022623



*Make progress every day*

Billing Date: **10/28/03**    Page **1** of\
Telephone Number : 956 689-9040 \
Account Number:  10 5474 284529327\
How to Reach Us :  See page 2

GUSTAVO CH GARZA

## Account Summary

| | |
|---|---|
| Previous Charges | $ 251.90 |
| Payment Received on Oct 14. | – 251.90 |
| **Balance** | **$ .00** |

### New Charges

| | |
|---|---|
| Verizon (page 3) | $ 217.47 |
| Verizon Online (page 4) | 19.95 |
| Verizon Long Distance (page 4) | 27.63 |
| **Total New Charges Due  Nov 22** | **$ 265.05** |

To avoid a 5 0% late payment charge, payment
must be received before November 27, 2003.

| | |
|---|---|
| **Total Due:** (Past Due + New) | **$ 265.05** |



*Save Time!*
*Manage your account online at verizon.com*



*To enroll in the **Verizon Direct Payment***
*Option please read and sign the agreement on*
*the reverse side of the payment form below.*

**Mail payments to:**
Verizon Southwest, PO Box 920041, Dallas TX 75392-0041

**Change of billing address?**
Go to verizon.com/billingaddress or see page 2

▼  Detach & return payment slip with your check, payable to Verizo

---------------------------------------------------------------------------------

# verizon

*Make progress every day*

## How to Reach Us

| | | | |
|---|---|---|---|
| Billing questions | verizon com/onlinehelp | 1 800 483-5700 | 8 am - 5:30 pm M-F |
| Repair | verizon.com/repair | 1 800 483-2000 | 24 hours a day |
| To order services | verizon.com/storefront | 1 800 483-5000 | 8 am - 5:30 pm M-F |
| Are you moving? | verizon.com/ | 1 800 483-5000 | 8 am - 5:30 pm M-F |
| Online billing | verizon com/businessbillview | | 24 hours a day |
| Direct payment enrollment | verizon.com/businessbillpay | 1 800 345-6563 | 24 hours a day |

## About Your Bill

**How to Pay Your Bill**
Please mail your payment using the return envelope Include the payment stub to ensure proper credit If you pay in person, bring your entire bill, including the payment stub, to an authorized payment location Be sure to write your 18-digit account number shown above on your check or money order.

**Questions About Your Bill**
If you have questions concerning your bill, please call the appropriate number above.

**Previous Payments**
You may have sent us a payment not processed in time to be reflected on your current billing statement. Please deduct any amount already paid before sending your current payment

**Past Due Amounts**
The due date on your bill only applies to current charges Any past due amount should be paid immediately

**Returned Checks**
In some states, a returned check charge may apply for each check returned for any reason.

**Service Suspension for Non-Payment**
Based on the state regulatory and notice requirements, once your bill is past due, some or all of your service may be suspended Charges may apply to suspend and reconnect service A deposit to reestablish your service may also be required

**If you've been slammed or crammed**
Be sure your long distance service hasn't been switched without your permission (slamming) and there are no charges on your phone bill for products or services that you have not authorized (cramming). Check your bill every month

If you think you've been slammed or crammed, please contact Verizon at the "To order services" number above We will work with you to resolve the problem If you need further assistance contact the Public Utility Commission of Texas c/o Office of Customer Protection, P O Box 13326, Austin, TX 78711-3326, 512-936-7120, or in Texas (toll free) 1-888-782-8477 Hearing and speech-impaired people with text telephones (TTY) may contact the commission at 512-936-7136

**Additional Information**
Please consult your local Directory for additional billing and service information

**Verizon Reads**
If you have checked the box on the first page of your phone bill or called your local business office and signed up to be a Literacy Champion, a tax deductible $1 donation will be included monthly in the Verizon section of your bill Contributions will benefit Verizon Reads, a non-profit effort supporting literacy programs Even if you check the box or call the local business office to sign up, you are not required to pay the literacy donation Phone service will not be terminated if you do not contribute To discontinue your literacy donation, call the phone number on page two of your bill.

**veriZon**   *Make progress every day*

Billing Date: **10/28/03**   Page 3 of
Telephone Number : 956 689-9040
Account Number: 10 5474 28452932
How to Reach Us : See page 2

**MONTHLY LOCAL SERVICE - REGULATED** (Oct 28 to Nov 28)
BASIC LOCAL SERVICE CHARGE

| | Description | Qty | Unit Rate | |
|---|---|---|---|---|
| 1 | Extended Area Service | 2 | 2.95 | 5.90 |
| 2 | Business line | 2 | 18.90 | 37.80 |
| 3 | Interstate subscriber line chg | 2 | 9.20 | 18.40 |
| | | | Subtotal | 62.10 |

OPTIONAL SERVICE CHARGE

| | Description | Qty | Unit Rate | |
|---|---|---|---|---|
| 4 | WorkSmart Complete Package | 1 | 10.44 | 10.44 |
| 5 | Distinctive Ring | 1 | 7.50 | 7.50 |
| 6 | Premium Calling Plan | 2 | 50.00 | 100.00 |
| | | | Subtotal | 117.94 |
| | **Total** | | | **$ 180.04** |

**For 956 689-9040**

Your WorkSmart package contains our most popular calling services, including
Call Waiting and Call Forwarding.

**This WorkSmart package amount represents a savings of 40%.**

**REGULATED SERVICE TAXES AND SURCHARGES**

| | | |
|---|---|---|
| 7 | Federal excise tax at 3.00% | 5.90 |
| 8 | State tax at 6.25% | 12.29 |
| 9 | Cost of service surcharge | .28 |
| 10 | Texas Universal Service | 6.74 |
| 11 | Municipal fee | 5.48 |
| 12 | Emergency svc chg | 1.00 |
| 13 | Expanded Local Calling/Surcharge | 1.00 |
| 14 | Svc Provider Number Portability Fee | .72 |
| 15 | Federal Universal Service Fee | 2.60 |
| | **Total** | **$ 36.01** |
| | *Verizon regulated charges* | *$ 216.05* |

**LOCAL TOLL CALLS**

**OPERATOR ASSISTANCE**

**Summary of Directory Assistance Calls**

| | | |
|---|---|---|
| 16 | 1 local area call(s) at $1.25 per call | 1.25 |
| | **Total** | **$ 1.25** |

**For 956 689-9040**

**Detail of Calls from Summary**

**Local Area Call(s)**

| | Day | Date | Time | Place called | | Number called | Charge |
|---|---|---|---|---|---|---|---|
| 17 | Tue | Oct 21 | 1:04 pm | Dir Asst | TX | 956 411-0000 | 1.25 |

The above detail is informational only and not part of the total.

| | |
|---|---|
| Total local toll charges | $ 1.25 |

Thank you for using Verizon.

**LOCAL TOLL TAXES AND SURCHARGES**

| | | |
|---|---|---|
| 18 | Federal excise tax at 3.00% | .04 |
| 19 | State tax at 6.25% | .08 |
| 20 | Texas Universal Service | .05 |
| | **Total** | **$ .17** |
| | *Verizon local toll charges* ** | *$ 1.42* |

**\*\*Non-payment of local toll charges WILL NOT result in the disconnection of
your local telephone service.**

## verizon

*Make progress every day*

| *Total Verizon charges* | *$ 217.47* |
|---|---|

**ITEMIZATION OF TELEPHONE NUMBERS:**

Listed below are the telephone numbers included with this billing:

956 689-9040         956 689-1810         956 689-6468

Should you have any questions, please contact Verizon by using the telephone number listed on page two of your bill.

## CHANGE IN CHARGES

**Changes in Federal Charges**
Effective October 1, the FCC Non-Presubscribed Line Charge (PICC) for multiline business and Centrex lines, or ISDN PRI may change.

### Verizon Online

For Verizon Online questions biz.verizon.net or call 888 649-9500

The following charges appear on your Verizon bill as a service to Verizon Online. Direct your billing questions to the website on the right.

**Verizon Online**

**Charges and Credits Summary**

| | |
|---|---|
| Total Verizon Online charges | $ 19.95 |
| Total amount due | $ 19.95 |

**Charges and Credits Detail**

| | |
|---|---|
| 1  Dial-up Internet - 150 Hour Plan 09/22-10/21 | 19.95 |
| Total | $ 19.95 |

| *Verizon Online invoice charges for October* | *$ 19.95* |
|---|---|

Nonpayment of provider charges will not result in the disconnection of your local telephone service; however, collection of unpaid charges may be pursued by the service provider.

# Verizon Long Distance

The following long distance charges appear on your Verizon bill as a service to Verizon Long Distance.

**LONG DISTANCE HELPFUL NUMBERS**

| | |
|---|---|
| Billing/customer service questions | 1 800 483-5000 |
| Repair | 1 800 483-8494 |
| Visit our Website at | verizonLD.com |

**SUMMARY OF CHARGES FOR VERIZON LONG DISTANCE**

| Domestic | Calls | Minutes | Amount | |
|---|---|---|---|---|
| Direct Dialed | 33 | 175.7 | 16.42 | |
| Total usage | 33 | 175.7 | $ 16.42 | |
| Total Long Distance calls | | | | $ 16.42 |
| Other Charges and/or Credits | | | | 6.80 |
| Taxes and Surcharges | | | | 4.41 |
| Total Verizon Long Distance Charges | | | | $ 27.63 |

Your calling plan(s):    Firm Rate 1yr. Term

10  5474  9566899040  961231 02  02  TX212*HBRDA1        00002516  5S0000014080

Billing Date: **10/28/03**  Page 5
Telephone Number : 956 689-9040
Account Number: 10 5474 2845293
How to Reach Us : See page 2



**Make progress every day**

# Verizon Long Distance

**Firm Rate 1yr. Term**

**For 956 689-1810**

**Direct Dialed Calls**

| | Day | Date | Time | Place called | | Number called | Min. | |
|---|---|---|---|---|---|---|---|---|
| 1 | Mon | Oct 6 | 3:32 pm | SanAntonio | TX | 210 225-5251 | 5.3 | .50 |
| 2 | Mon | Oct 6 | 4:05 pm | Minneapols | MN | 612 347-0269 | 11.4 | .98 |
| 3 | Mon | Oct 13 | 11:14 am | Dallas | TX | 214 265-6305 | 25.7 | 2.44 |
| 4 | Wed | Oct 15 | 10:00 am | Addison | TX | 972 341-1091 | 0.6 | .06 |
| 5 | Wed | Oct 15 | 10:01 am | Richardson | TX | 972 344-1091 | 15.0 | 1.43 |
| 6 | Wed | Oct 15 | 3:36 pm | Dallas | TX | 214 265-6305 | 0.5 | .05 |
| 7 | Thu | Oct 16 | 2:13 pm | Renner | TX | 972 733-3242 | 13.3 | 1.26 |
| 8 | Thu | Oct 16 | 2:38 pm | Renner | TX | 972 733-3242 | 0.8 | .08 |
| 9 | Fri | Oct 17 | 1:21 pm | Pt Mansfld | TX | 956 944-2373 | 1.8 | .17 |
| 10 | Mon | Oct 20 | 8:33 am | SanAntonio | TX | 210 738-1200 | 0.6 | .06 |
| 11 | Mon | Oct 20 | 12:02 pm | SanAntonio | TX | 210 381-9500 | 1.3 | .12 |
| 12 | Tue | Oct 21 | 10:14 am | Dallas | TX | 214 265-6305 | 0.6 | .06 |
| 13 | Wed | Oct 22 | 3:41 pm | Waco | TX | 254 755-8104 | 0.6 | .06 |
| 14 | Thu | Oct 23 | 8:53 am | Dallas | TX | 214 265-6305 | 0.6 | .06 |
| 15 | Thu | Oct 23 | 11:29 am | Dallas | TX | 214 265-6305 | 5.3 | .50 |
| 16 | Thu | Oct 23 | 3:14 pm | Waco | TX | 254 755-8104 | 0.7 | .07 |
| 17 | Fri | Oct 24 | 9:44 am | San Marcos | TX | 512 392-5010 | 1.2 | .11 |
| 18 | Fri | Oct 24 | 9:46 am | Houston | TX | 713 224-1755 | 1.6 | .15 |
| 19 | Mon | Oct 27 | 11:53 am | Orange Grv | TX | 361 384-2495 | 0.9 | .09 |
| 20 | Mon | Oct 27 | 1:54 pm | Waco | TX | 254 755-8104 | 17.8 | 1.69 |
| 21 | Mon | Oct 27 | 3:08 pm | Orange Grv | TX | 361 384-2495 | 1.2 | .11 |
| 22 | Mon | Oct 27 | 4:06 pm | Orange Grv | TX | 361 384-2495 | 0.3 | .03 |
| 23 | Tue | Oct 28 | 3:46 pm | Houston | TX | 281 701-2101 | 26.0 | 2.47 |
| | | | | | | Subtotal | | 12.55 |

**For 956 689-9040**

**Direct Dialed Calls**

| | Day | Date | Time | Place called | | Number called | Min. | |
|---|---|---|---|---|---|---|---|---|
| 24 | Thu | Oct 2 | 1:42 pm | Moorhead | MN | 218 477-1414 | 1.5 | .13 |
| 25 | Fri | Oct 3 | 10:20 am | Wausau | WI | 715 212-2248 | 17.4 | 1.50 |
| 26 | Tue | Oct 14 | 10:39 am | Grandprare | TX | 214 405-0077 | 0.3 | .03 |
| 27 | Fri | Oct 17 | 3:16 pm | Toledo | OH | 419 932-0219 | 0.8 | .07 |
| 28 | Tue | Oct 21 | 4:18 pm | Allen | TX | 972 727-1963 | 1.3 | .12 |
| 29 | Wed | Oct 22 | 1:06 pm | Baytown | TX | 281 427-2456 | 0.8 | .08 |
| 30 | Wed | Oct 22 | 1:39 pm | Mosinee | WI | 715 693-5264 | 0.9 | .08 |
| 31 | Thu | Oct 23 | 10:15 am | Pt Mansfld | TX | 956 944-2373 | 1.1 | .10 |
| 32 | Thu | Oct 23 | 4:02 pm | Waco | TX | 254 755-8104 | 18.0 | 1.71 |
| 33 | Tue | Oct 28 | 1:34 pm | Waco | TX | 254 755-8104 | 0.5 | .05 |
| | | | | | | Subtotal | | 3.87 |

**Summary of Firm Rate 1yr. Term**

| | | |
|---|---|---|
| 34 | Plan calls | 16.42 |
| | **Total** | **$ 16.42** |

Firm Rate 1yr. Term start date: 07/09/03

Total Long Distance calls                                   $ 16.42

Thank you for using Verizon Long Distance.

**MISCELLANEOUS CHARGES AND CREDITS**

| | | | |
|---|---|---|---|
| 35 | FED Primary Carrier Multi Line | 2 at 3.40 | 6.80 |
| | **Total** | | **$ 6.80** |

**verizon**

*Make progress every day*

# Verizon Long Distance

| TAXES AND FEES ON SERVICES | |
|---|---:|
| 1 Federal excise tax at 3.00% | .76 |
| 2 State tax at 6.25% | 1.57 |
| 3 Texas Universal Service | .85 |
| 4 911 Equalization surcharge | .09 |
| 5 Federal Universal Service Fee - Verizon LD | .82 |
| 6 TX Infrastruct. Fund Reimburse | .30 |
| 7 Texas Regulatory Fee | .02 |
| **Total** | **$ 4.41** |
| *Verizon Long Distance charges* | *$ 27.63* |

| *Total Verizon Long Distance Charges* | *$ 27.63* |
|---|---:|

Nonpayment of provider charges will not result in the disconnection of your local telephone service; however, collection of unpaid charges may be pursued by the service provider.



**Make progress every day**

Billing Date: **12/28/03**    Page **1** of
Telephone Number : 956 689-9040
Account Number: 10 5474 28452932.
How to Reach Us :  See page 2

GUSTAVO CH GARZA

## Account Summary

| | |
|---|---|
| Previous Charges | $ 257.44 |
| Payment Received on Dec 12. | – 234.49 |
| **Past Due Charges (please pay now)** | **$ 22.95** |

**New Charges**

| | |
|---|---|
| Verizon (page 3) | $ 216.90 |
| Verizon Online (page 4) | 19.95 |
| Verizon Long Distance (page 4) | 16.55 |
| **Total New Charges Due  Jan 22** | **$ 253.40** |

To avoid a 5 0% late payment charge, payment
must be received before January 27, 2004

| | |
|---|---|
| **Total Due:** (Past Due + New) | **$ 276.35** |



*Save Time!*
*Manage your account online at verizon.com*



*To enroll in the **Verizon Direct Payment**
**Option** please read and sign the agreement on
the reverse side of the payment form below.*



**Mail payments to:**
Verizon Southwest, PO Box 920041, Dallas TX 75392-0041

**Change of billing address?**
Go to verizon com/billingaddress or see page 2

▼ Detach & return payment slip with your check, payable to Verizon

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Case 1:04-cv-00141    Document 108-6    Filed in TXSD on 03/30/05    Page 40 of 6

Billing Date:  12/28/03  3  Page 40
Telephone Number :  956 689-9040  961231
Account Number:  10 5474 2845293275 02
How to Reach Us :  See below

# verizon

*Make progress every day*

## How to Reach Us

| Billing questions | verizon.com/onlinehelp | 1 800 483-5700 | 8 am - 5:30 pm M-F |
| Repair | verizon.com/repair | 1 800 483-2000 | 24 hours a day |
| To order services | verizon.com/storefront | 1 800 483-5000 | 8 am - 5:30 pm M-F |
| Are you moving? | verizon.com/ | 1 800 483-5000 | 8 am - 5.30 pm M-F |
| Online billing | verizon.com/businessbillview | | 24 hours a day |
| Direct payment enrollment | verizon.com/businessbillpay | 1 800 345-6563 | 24 hours a day |

## About Your Bill

**How to Pay Your Bill**
Please mail your payment using the return envelope Include the payment stub to ensure proper credit If you pay in person, bring your entire bill, including the payment stub, to an authorized payment location  Be sure to write your 18-digit account number shown above on your check or money order

**Questions About Your Bill**
If you have questions concerning your bill, please call the appropriate number above

**Previous Payments**
You may have sent us a payment not processed in time to be reflected on your current billing statement  Please deduct any amount already paid before sending your current payment

**Past Due Amounts**
The due date on your bill only applies to current charges. Any past due amount should be paid immediately

**Returned Checks**
In some states, a returned check charge may apply for each check returned for any reason

**Service Suspension for Non-Payment**
Based on the state regulatory and notice requirements, once your bill is past due, some or all of your service may be suspended  Charges may apply to suspend and reconnect service  A deposit to reestablish your service may also be required

**If you've been slammed or crammed**
Be sure your long distance service hasn't been switched without your permission (slamming) and there are no charges on your phone bill for products or services that you have not authorized (cramming)  Check your bill every month

If you think you've been slammed or crammed, please contact Verizon at the "To order services" number above  We will work with you to resolve the problem  If you need further assistance contact the Public Utility Commission of Texas  c/o Office of Customer Protection, P O. Box 13326, Austin, TX 78711-3326, 512-936-7120, or in Texas (toll free) 1-888-782-8477  Hearing and speech-impaired people with text telephones (TTY) may contact the commission at 512-936-7136

**Additional Information**
Please consult your local Directory for additional billing and service information

## veri_on
*Make progress every day*

**MONTHLY LOCAL SERVICE - REGULATED** (Dec 28 to Jan 28)
BASIC LOCAL SERVICE CHARGE

| | Description | Qty | Unit Rate | |
|---|---|---|---|---|
| 1 | Extended Area Service | 2 | 2.95 | 5.90 |
| 2 | Business line | 2 | 18.90 | 37.80 |
| 3 | Interstate subscriber line chg | 2 | 9.20 | 18.40 |
| | | | Subtotal | 62.10 |

OPTIONAL SERVICE CHARGE

| | Description | Qty | Unit Rate | |
|---|---|---|---|---|
| 4 | WorkSmart Complete Package | 1 | 10.44 | 10.44 |
| 5 | Distinctive Ring | 1 | 7.50 | 7.50 |
| 6 | Premium Calling Plan | 2 | 50.00 | 100.00 |
| | | | Subtotal | 117.94 |
| | **Total** | | | **$ 180.04** |

**For 956 689-9040**

Your WorkSmart package contains our most popular calling services, including Call Waiting and Call Forwarding.

**This WorkSmart package amount represents a savings of 40%.**

**MISCELLANEOUS CHARGES AND CREDITS**

| | | |
|---|---|---|
| 7 | Late payment charge on $16.52 at 5.00% | .83 |
| | **Total** | **$ .83** |

**REGULATED SERVICE TAXES AND SURCHARGES**

| | | |
|---|---|---|
| 8 | Federal excise tax at 3.00% | 5.92 |
| 9 | State tax at 6.25% | 12.29 |
| 10 | Cost of service surcharge | .28 |
| 11 | Texas Universal Service | 6.74 |
| 12 | Municipal fee | 5.48 |
| 13 | Emergency svc chg | 1.00 |
| 14 | Expanded Local Calling/Surcharge | 1.00 |
| 15 | Svc Provider Number Portability Fee | .72 |
| 16 | Federal Universal Service Fee | 2.60 |
| | **Total** | **$ 36.03** |

*Verizon regulated charges*                                **$ 216.90**

*Total Verizon charges*                                **$ 216.90**

**Verizon Reads**
If you have checked the box on the first page of your phone bill or called your local business office and signed up to be a Literacy Champion, a tax deductible $1 donation will be included monthly in the Verizon section of your bill. Contributions will benefit Verizon Reads, a non-profit effort supporting literacy programs. Even if you check the box or call the local business office to sign up, you are not required to pay the literacy donation. Phone service will not be terminated if you do not contribute. To discontinue your literacy donation, call the phone number on page two of your bill.

**ITEMIZATION OF TELEPHONE NUMBERS:**

Listed below are the telephone numbers included with this billing:

956 689-9040        956 689-1810        956 689-6468

Should you have any questions, please contact Verizon by using the telephone number listed on page two of your bill.

*************************

## FOR YOUR INFORMATION

### Important News Regarding Wireless Calls

In October 2003, changes in federal regulations caused changes in billing arrangements between Verizon and some wireless phone service providers.

**verizon**

*Make progress every day*

## FOR YOUR INFORMATION

Depending on the wireless number you call, you may incur regional toll or local message charges for calls made to wireless phone numbers that were previously paid for by the wireless provider. You may also need to dial a prefix (1 or 1 plus the area code). If you have any questions, please call the Bill Information phone number on your bill.

### Verizon Online

The following charges appear on your Verizon bill as a service to Verizon Online. Direct your billing questions to the website on the right.

For Verizon Online questions biz.verizon.net or call 888 649-9500

**Verizon Online**

**Billing for Acct. No. 0201041812433155**

**Charges and Credits Summary**
Total Verizon Online charges ............................................... $ 19.95
Total amount due ....................................................................... **$ 19.95**

**Charges and Credits Detail**
1 Dial-up Internet - 150 Hour Plan 11/22 - 12/21 ........... 19.95
Total ............................................................................................. **$ 19.95**

*Verizon Online invoice charges for December* ***$ 19.95***

Nonpayment of provider charges will not result in the disconnection of your local telephone service; however, collection of unpaid charges may be pursued by the service provider.

## Verizon Long Distance

The following long distance charges appear on your Verizon bill as a service to Verizon Long Distance.

### LONG DISTANCE HELPFUL NUMBERS

Billing/customer service questions          1 800 483-5000
Repair                                                           1 800 483-8494
Visit our Website at                                      verizonLD.com

### SUMMARY OF CHARGES FOR VERIZON LONG DISTANCE

| Domestic | Calls | Minutes | Amount | |
|---|---|---|---|---|
| Direct Dialed | 27 | 51.5 | 4.89 | |
| Total usage | 27 | 51.5 | $ 4.89 | |
| Total Long Distance calls | | | | $ 4.89 |
| Other Charges and/or Credits | | | | 8.81 |
| Taxes and Surcharges | | | | 2.85 |
| Total Verizon Long Distance Charges | | | | $ 16.55 |

Your calling plan(s): Firm Rate 1yr. Term

**Firm Rate 1yr. Term**

**For 956 689-1810**

**Direct Dialed Calls**

| Day | Date | Time | Place called | | Number called | | Min. | |
|---|---|---|---|---|---|---|---|---|
| 2 Mon | Dec 1 | 2:16 pm | Houston | TX | 281 701-2101 | | 3.7 | .35 |

10 5474 9566899040 961231 02 07 TX212*HBRDA1    00004932 5S0000028788



Billing Date: **12/28/03**   Page 5 of 6
Telephone Number : 956 689-9040 961231
Account Number:  10 5474 2845293275 02
How to Reach Us :  See page 2

*Make progress every day*

# Verizon Long Distance

**Firm Rate 1yr. Term** (continued)
**For 956 689-1810**
### Direct Dialed Calls   (continued)

|   | Day | Date | Time | Place called | | Number called | Min. | |
|---|-----|------|------|--------------|---|---------------|------|---|
| 1 | Mon | Dec 1 | 3:39 pm | Baytown | TX | 281 427-2456 | 7.6 | .72 |
| 2 | Wed | Dec 3 | 10:26 am | Baytown | TX | 281 427-2456 | 1.3 | .12 |
| 3 | Wed | Dec 3 | 10:32 am | Waco | TX | 254 755-8104 | 0.4 | .04 |
| 4 | Wed | Dec 3 | 3:14 pm | Dallas | TX | 214 265-6305 | 0.4 | .04 |
| 5 | Mon | Dec 8 | 10:52 am | Dallas | TX | 214 265-6305 | 6.9 | .66 |
| 6 | Fri | Dec 12 | 3:20 pm | Atlanta | GA | 404 659-3021 | 1.7 | .15 |
| 7 | Tue | Dec 16 | 1:46 pm | Euless | TX | 817 868-2300 | 2.7 | .26 |
| →8 | Tue | Dec 16 | 3:25 pm | SanAntonio | TX | 210 344-3900 | 0.3 | .03 |
| →9 | Tue | Dec 16 | 3:27 pm | SanAntonio | TX | 210 308-4666 | 0.3 | .03 |
| →10 | Tue | Dec 16 | 3:29 pm | SanAntonio | TX | 210 366-4301 | 1.4 | .13 |
| 11 | Wed | Dec 17 | 1:45 pm | Renner | TX | 972 733-3269 | 1.1 | .10 |
| 12 | Mon | Dec 22 | 12:46 pm | Sabinal | TX | 830 988-2733 | 0.4 | .04 |
| 13 | Mon | Dec 22 | 12:48 pm | Sabinal | TX | 830 988-2733 | 0.4 | .04 |
| 14 | Mon | Dec 22 | 12:49 pm | SanAntonio | TX | 210 912-6889 | 3.4 | .32 |
| 15 | Tue | Dec 23 | 10:11 am | Lipan | TX | 254 646-3376 | 3.3 | .31 |
| 16 | Tue | Dec 23 | 11:00 am | Alief | TX | 281 495-1755 | 1.0 | .10 |
| | | | | | | Subtotal | | 3.44 |

**For 956 689-9040**
### Direct Dialed Calls

|   | Day | Date | Time | Place called | | Number called | Min. | |
|---|-----|------|------|--------------|---|---------------|------|---|
| 17 | Wed | Dec 3 | 11:36 am | Baytown | TX | 281 427-2456 | 0.3 | .03 |
| 18 | Wed | Dec 3 | 1:03 pm | Dallas | TX | 214 265-6305 | 0.9 | .09 |
| 19 | Wed | Dec 3 | 2:10 pm | Baytown | TX | 281 427-2456 | 1.5 | .14 |
| 20 | Thu | Dec 4 | 3:21 pm | Baytown | TX | 281 427-2456 | 0.6 | .06 |
| 21 | Fri | Dec 5 | 2:35 pm | Mosinee | WI | 715 693-5264 | 0.3 | .03 |
| 22 | Fri | Dec 5 | 2:45 pm | Renner | TX | 972 733-3242 | 1.5 | .14 |
| 23 | Fri | Dec 5 | 3:27 pm | Mosinee | WI | 715 693-5264 | 0.3 | .03 |
| 24 | Mon | Dec 8 | 9:46 am | Houston | TX | 713 237-8383 | 5.6 | .53 |
| 25 | Wed | Dec 10 | 10:04 am | Dallas | TX | 214 265-6305 | 0.6 | .06 |
| 26 | Mon | Dec 22 | 2:37 pm | C Christi | TX | 361 855-1778 | 3.6 | .34 |
| | | | | | | Subtotal | | 1.45 |

### Summary of Firm Rate 1yr. Term

| | | |
|---|---|---|
| 27 | Plan calls | 4.89 |
| | **Total** | **$ 4.89** |

Firm Rate 1yr. Term start date: 07/09/03

Total Long Distance calls                                    $ 4.89

Thank you for using Verizon Long Distance.

### MONTHLY PLAN CHARGES

| | | |
|---|---|---|
| 28 | Qualifying Long Distance Charges $4.89 | |
| 29 | Short Fall Charge | 2.61 |
| | When long distance charges are less than $7.50, the Short Fall Charge will be the difference between those charges and $7.50. All long distance charges except for taxes and surcharges are included. | |
| | **Total** | **$ 2.61** |

### MISCELLANEOUS CHARGES AND CREDITS

| | | | |
|---|---|---|---|
| 30 | FED Primary Carrier Multi Line | 2 at 3.10 | 6.20 |
| | **Total** | | **$ 6.20** |



10  5474  9566899040  961231  02  07  TX212*HBRDA1        00004932  5S0000028789