**veri**z**on**

*Make progress every day*

# Verizon Long Distance

## TAXES AND FEES ON SERVICES

| | | |
|---|---|---:|
| 1 | Federal excise tax at 3.00% | .37 |
| 2 | State tax at 6.25% | .95 |
| 3 | Texas Universal Service | .50 |
| 4 | City sales tax | .03 |
| 5 | 911 Equalization surcharge | .03 |
| 6 | Federal Universal Service Fee - Verizon LD | .78 |
| 7 | TX Infrastruct. Fund Reimburse | .18 |
| 8 | Texas Regulatory Fee | .01 |
| | **Total** | **$ 2.85** |
| | *Verizon Long Distance charges* | *$ 16.55* |

| | |
|---|---:|
| ***Total Verizon Long Distance Charges*** | **$ 16.55** |

Nonpayment of provider charges will not result in the disconnection of your local telephone service; however, collection of unpaid charges may be pursued by the service provider.



**Make progress every day**

GUSTAVO CH GARZA

## Account Summary

| | |
|---|---|
| Previous Charges | $ 276.35 |
| No payment received. | .00 |
| **Past Due Charges** (please pay now) | **$ 276.35** |
| | |
| **New Charges** | |
| Verizon ( page 3 ) | $ 231.31 |
| Verizon Online ( page 4 ) | 19.95 |
| Verizon Long Distance ( page 4 ) | 16.43 |
| **Total New Charges Due  Feb 22** | **$ 267.69** |
| To avoid a 5 0% late payment charge, payment must be received before February 27, 2004 | |
| **Total Due:** (Past Due + New) | **$ 544.04** |





*Save Time!*
*Manage your account online at venzon.com*

*To enroll in the Verizon Direct Payment Option please read and sign the agreement on the reverse side of the payment form below.*



```
23?.3?
- 19.?5
$21?.36
```

```
          Rob
2/19/2004  Kathryn

          1/28/2004
267.64    cf #
19.95     411 55096
$247.74
```

**Mail payments to:**
Venzon Southwest, PO Box 920041, Dallas TX 75392-0041

**Change of billing address?**
Go to verizon com/billingaddress or see page 2

▼  Detach & return payment slip with your check, payable to Veriz

**verizon**

*Make progress every day*

## How to Reach Us

| | | | |
|---|---|---|---|
| Billing questions | verizon.com/onlinehelp | 1 800 483-5700 | 8 am - 5:30 pm M-F |
| Repair | verizon.com/repair | 1 800 483-2000 | 24 hours a day |
| To order services | verizon.com/storefront | 1 800 483-5000 | 8 am - 5:30 pm M-F |
| Are you moving? | verizon.com/ | 1 800 483-5000 | 8 am - 5:30 pm M-F |
| Online billing | verizon.com/businessbillview | | 24 hours a day |
| Direct payment enrollment | verizon.com/businessbillpay | 1 800 345-6563 | 24 hours a day |

## About Your Bill

**How to Pay Your Bill**
Please mail your payment using the return envelope. Include the payment stub to ensure proper credit. If you pay in person, bring your entire bill, including the payment stub, to an authorized payment location. Be sure to write your 18-digit account number shown above on your check or money order.

**Questions About Your Bill**
If you have questions concerning your bill, please call the appropriate number above.

**Previous Payments**
You may have sent us a payment not processed in time to be reflected on your current billing statement. Please deduct any amount already paid before sending your current payment.

**Past Due Amounts**
The due date on your bill only applies to current charges. Any past due amount should be paid immediately.

**Returned Checks**
In some states, a returned check charge may apply for each check returned for any reason.

**Service Suspension for Non-Payment**
Based on the state regulatory and notice requirements, once your bill is past due, some or all of your service may be suspended. Charges may apply to suspend and reconnect service. A deposit to reestablish your service may also be required.

**If you've been slammed or crammed**
Be sure your long distance service hasn't been switched without your permission (slamming) and there are no charges on your phone bill for products or services that you have not authorized (cramming). Check your bill every month.

If you think you've been slammed or crammed, please contact Verizon at the "To order services" number above. We will work with you to resolve the problem. If you need further assistance contact the Public Utility Commission of Texas c/o Office of Customer Protection, P O Box 13326, Austin, TX 78711-3326, 512-936-7120, or in Texas (toll free) 1-888-782-8477. Hearing and speech-impaired people with text telephones (TTY) may contact the commission at 512-936-7136

**Additional Information**
Please consult your local Directory for additional billing and service information

**veri7on**  *Make progress every day*

## MONTHLY LOCAL SERVICE - REGULATED (Jan 28 to Feb 28)
### BASIC LOCAL SERVICE CHARGE

| | Description | Qty | Unit Rate | |
|---|---|---|---|---|
| 1 | Extended Area Service | 2 | 2.95 | 5.90 |
| 2 | Business line | 2 | 18.90 | 37.80 |
| 3 | Interstate subscriber line chg | 2 | 9.20 | 18.40 |
| | | | Subtotal | 62.10 |

### OPTIONAL SERVICE CHARGE

| | Description | Qty | Unit Rate | |
|---|---|---|---|---|
| 4 | WorkSmart Complete Package | 1 | 10.44 | 10.44 |
| 5 | Distinctive Ring | 1 | 7.50 | 7.50 |
| 6 | Premium Calling Plan | 2 | 50.00 | 100.00 |
| | | | Subtotal | 117.94 |
| | **Total** | | | **$ 180.04** |

**For 956 689-9040**

Your WorkSmart package contains our most popular calling services, including
Call Waiting and Call Forwarding.
**This WorkSmart package amount represents a savings of 40%.**

### MISCELLANEOUS CHARGES AND CREDITS

| | | |
|---|---|---|
| 7 | Late payment charge on $243.58 at 5.00% | 12.18 |
| | **Total** | **$ 12.18** |

### REGULATED SERVICE TAXES AND SURCHARGES

| | | |
|---|---|---|
| 8 | Federal excise tax at 3.00% | 6.26 |
| 9 | State tax at 6.25% | 12.28 |
| 10 | Cost of service surcharge | .28 |
| 11 | Texas Universal Service | 6.74 |
| 12 | Municipal fee | 5.48 |
| 13 | Emergency svc chg | 1.00 |
| 14 | Expanded Local Calling/Surcharge | 1.00 |
| 15 | Svc Provider Number Portability Fee | .72 |
| 16 | Federal Universal Service Fee | 2.50 |
| | **Total** | **$ 36.26** |
| | *Verizon regulated charges* | *$ 228.48* |

## LOCAL TOLL CALLS

### OPERATOR ASSISTANCE

**Summary of Directory Assistance Calls**

| | | |
|---|---|---|
| 17 | 2 local area call(s) at $1.25 per call | 2.50 |
| | **Total** | **$ 2.50** |

**For 956 689-9040**

**Detail of Calls from Summary**

**Local Area Call(s)**

| | Day | Date | Time | Place called | | Number called | Charge |
|---|---|---|---|---|---|---|---|
| 18 | Wed | Jan 28 | 9:19 am | Dir Asst | TX | 956 411-0000 | 1.25 |
| 19 | Wed | Jan 28 | 2:30 pm | Dir Asst | TX | 956 411-0000 | 1.25 |

The above detail is informational only and not part of the total.

Total local toll charges $ 2.50

Thank you for using Verizon.

## LOCAL TOLL TAXES AND SURCHARGES

| | | |
|---|---|---|
| 20 | Federal excise tax at 3.00% | .08 |
| 21 | State tax at 6.25% | .16 |
| 22 | Texas Universal Service | .09 |
| | **Total** | **$ .33** |
| | *Verizon local toll charges* ** | *$ 2.83* |

**\*\*Non-payment of local toll charges WILL NOT result in the disconnection of
your local telephone service.**

**verizon**

*Make progress every day*

Billing Date: 01/28/06
Telephone Number : 956 689-9040 961231
Account Number: 10 5474 2845293275 02
How to Reach Us : See page 2

---

*Total Verizon charges*                                    *$ 231.31*

**Verizon Reads**
If you have checked the box on the first page of your phone bill or called your local
business office and signed up to be a Literacy Champion, a tax deductible $1
donation will be included monthly in the Verizon section of your bill.
Contributions will benefit Verizon Reads, a non-profit effort supporting literacy
programs. Even if you check the box or call the local business office to sign up,
you are not required to pay the literacy donation. Phone service will not be
terminated if you do not contribute. To discontinue your literacy donation, call the
phone number on page two of your bill.

**ITEMIZATION OF TELEPHONE NUMBERS:**
Listed below are the telephone numbers included with this billing:

956 689-9040            956 689-1810            956 689-6468

Should you have any questions, please contact Verizon by using the telephone
number listed on page two of your bill.

---

**Verizon Online**

The following charges appear on your Verizon bill as a service to Verizon Online.
Direct your billing questions to the website on the right.

For Verizon
Online questions
biz.verizon.net
or call
**888 649-9500**

**Verizon Online**

**Billing for  Acct. No. 0201041812433155**

**Charges and Credits Summary**

| | |
|---|---|
| Total Verizon Online charges | $ 19.95 |
| Total amount due | $ 19.95 |

**Charges and Credits Detail**

| | |
|---|---|
| 1   Dial-up Internet - 150 Hour Plan 12/22 - 01/21 | 19.95 |
| Total | $ 19.95 |

*Verizon Online invoice charges for January*                 *$ 19.95*

Nonpayment of provider charges will not result in the disconnection of your local
telephone service; however, collection of unpaid charges may be pursued by the
service provider.

---

# Verizon Long Distance

The following long distance charges appear on your Verizon bill as a service to
Verizon Long Distance.

**LONG DISTANCE HELPFUL NUMBERS**

| | |
|---|---|
| Billing/customer service questions | 1 800 483-5000 |
| Repair | 1 800 483-8494 |
| Visit our Website at | verizonLD.com |

**SUMMARY OF CHARGES FOR VERIZON LONG DISTANCE**

| Domestic | Calls | Minutes | Amount | |
|---|---|---|---|---|
| Direct Dialed | 25 | 76.1 | 7.07 | |
| Total usage | 25 | 76.1 | $ 7.07 | |
| Total Long Distance calls | | | | $ 7.07 |
| Other Charges and/or Credits | | | | 6.63 |

Billing Date. **01/28/04**   Page 5 of 6
Telephone Number : 956 689-9040  961231
Account Number: 10 5474 2845293275 02
How to Reach Us : See page 2

**veri͟z͟on**

*Make progress every day*

# Verizon Long Distance

## SUMMARY OF CHARGES FOR VERIZON LONG DISTANCE (continued)

| | |
|---|---:|
| Taxes and Surcharges | 2.73 |
| Total Verizon Long Distance Charges | $ 16.43 |

Your calling plan(s):   Firm Rate 1yr. Term

**Firm Rate 1yr. Term**

**For 956 689-1810**

**Direct Dialed Calls**

| | Day | Date | Time | Place called | | Number called | Min. | |
|---|-----|------|------|--------------|---|---------------|------|-----|
| 1 | Mon | Dec 29 | 9:23 am | Dallas | TX | 214 265-6305 | 0.6 | .06 |
| 2 | Tue | Jan 6 | 3:45 pm | SanAntonio | TX | 210 366-4301 | 0.7 | .07 |
| 3 | Wed | Jan 7 | 10:40 am | Conway | AR | 501 327-2495 | 0.7 | .06 |
| 4 | Thu | Jan 8 | 11:24 am | Conshohckn | PA | 610 834-2826 | 1.2 | .10 |
| 5 | Thu | Jan 8 | 11:46 am | Grand Is | NY | 716 404-2118 | 1.1 | .09 |
| 6 | Mon | Jan 12 | 2:00 pm | NewRichmnd | WI | 715 246-7433 | 0.5 | .04 |
| 7 | Tue | Jan 13 | 11:21 am | SanAntonio | TX | 210 366-4301 | 1.1 | .10 |
| 8 | Wed | Jan 14 | 1:15 pm | Conway | AR | 501 327-2495 | 0.7 | .06 |
| 9 | Fri | Jan 16 | 12:03 pm | BrysonCity | NC | 828 488-0143 | 5.3 | .46 |
| 10 | Fri | Jan 16 | 12:13 pm | Dallas | TX | 214 265-6305 | 15.2 | 1.44 |
| 11 | Wed | Jan 28 | 3:29 pm | Fort Worth | TX | 817 338-4288 | 1.4 | .13 |
| | | | | | | Subtotal | | 2.61 |

**For 956 689-9040**

**Direct Dialed Calls**

| | Day | Date | Time | Place called | | Number called | Min. | |
|----|-----|------|------|--------------|---|---------------|------|------|
| 12 | Tue | Jan 6 | 2:40 pm | Albuqurque | NM | 505 401-0283 | 0.3 | .03 |
| 13 | Tue | Jan 6 | 2:41 pm | Conway | AR | 501 327-2495 | 0.3 | .03 |
| 14 | Tue | Jan 6 | 2:41 pm | Albuqurque | NM | 505 401-0283 | 0.4 | .03 |
| 15 | Tue | Jan 6 | 2:45 pm | Conway | AR | 501 327-2495 | 0.3 | .03 |
| 16 | Tue | Jan 6 | 3:08 pm | Conway | AR | 501 329-1510 | 1.7 | .15 |
| 17 | Wed | Jan 7 | 1:09 pm | Moorhead | MN | 218 477-1414 | 1.7 | .15 |
| 18 | Wed | Jan 7 | 3:10 pm | Toledo | OH | 419 697-8551 | 1.3 | .11 |
| 19 | Wed | Jan 7 | 3:11 pm | Toledo | OH | 419 932-0219 | 2.0 | .17 |
| 20 | Wed | Jan 14 | 10:11 am | Dallas | TX | 214 265-6305 | 19.3 | 1.83 |
| 21 | Wed | Jan 14 | 10:30 am | Camden | SC | 803 425-0533 | 0.5 | .04 |
| 22 | Tue | Jan 20 | 4:37 pm | Dallas | TX | 214 351-4212 | 0.4 | .04 |
| 23 | Thu | Jan 22 | 3:38 pm | Pt Mansfld | TX | 956 944-2406 | 4.0 | .38 |
| 24 | Mon | Jan 26 | 12:28 pm | Dallas | TX | 214 265-6305 | 2.8 | .27 |
| 25 | Mon | Jan 26 | 1:41 pm | Austin | TX | 512 424-2600 | 12.6 | 1.20 |
| | | | | | | Subtotal | | 4.46 |

**Summary of Firm Rate 1yr. Term**

| | | |
|----|------------|---:|
| 26 | Plan calls | 7.07 |
| | **Total** | **$ 7.07** |

Firm Rate 1yr. Term start date: 07/09/03

| | |
|---|---:|
| Total Long Distance calls | $ 7.07 |

Thank you for using Verizon Long Distance.

## MONTHLY PLAN CHARGES

| | | |
|----|---------------------------------------|---:|
| 27 | Qualifying Long Distance Charges $7.07 | |
| 28 | Short Fall Charge | .43 |

When long distance charges are less than $7.50, the Short Fall
Charge will be the difference between those charges and $7.50.
All long distance charges except for taxes and surcharges are included.

| | |
|---|---:|
| **Total** | **$ .43** |

**verizon**
*Make progress every day*

Billing Date:  01/23/06   Page 6 of 6
Telephone Number :  956 689-9040  961231
Account Number:  10 5474 2845293275 02
How to Reach Us :  See page 2

## Verizon Long Distance

### MISCELLANEOUS CHARGES AND CREDITS

| | | | |
|---|---|---|---|
| 1 | FED Primary Carrier Multi Line | 2 at 3.10 | 6.20 |
| | **Total** | | **$ 6.20** |

### TAXES AND FEES ON SERVICES

| | | |
|---|---|---|
| 2 | Federal excise tax at 3.00% | .44 |
| 3 | State tax at 6.25% | .94 |
| 4 | Texas Universal Service | .50 |
| 5 | 911 Equalization surcharge | .04 |
| 6 | Federal Universal Service Fee - Verizon LD | .62 |
| 7 | TX Infrastruct. Fund Reimburse | .18 |
| 8 | Texas Regulatory Fee | .01 |
| | **Total** | **$ 2.73** |
| | *Verizon Long Distance charges* | **$ 16.43** |

### Total Verizon Long Distance Charges                    $ 16.43

Nonpayment of provider charges will not result in the disconnection of your local telephone service; however, collection of unpaid charges may be pursued by the service provider.

10  5474  9566899040  961231  02  06  TX212*HBRDA1        00005567  5S0000029200



**verizon**
*Make progress every day*

Billing Date: **02/28/04**   Page 3 of 8
Telephone Number : 956 689-9040 98
Account Number: 10 5474 2845293275
How to Reach Us : See page 2

## PAYMENTS

| | | |
|---|---|---|
| 1 | Payment Received on Feb 02. | CR 276.35 |
| 2 | Payment Received on Feb 21. | CR 247.74 |
| | Payment(s) applied to previous charges. **Total** | **CR $ 524.09** |

## MONTHLY LOCAL SERVICE - REGULATED (Feb 28 to Mar 28)
### BASIC LOCAL SERVICE CHARGE

| | Description | Qty | Unit Rate | |
|---|---|---|---|---|
| 3 | Extended Area Service | 2 | 2.95 | 5.90 |
| 4 | Business line | 2 | 18.90 | 37.80 |
| 5 | Interstate subscriber line chg | 2 | 9.20 | 18.40 |
| | | | Subtotal | 62.10 |

### OPTIONAL SERVICE CHARGE

| | Description | Qty | Unit Rate | |
|---|---|---|---|---|
| 6 | WorkSmart Complete Package | 1 | 10.44 | 10.44 |
| 7 | Distinctive Ring | 1 | 7.50 | 7.50 |
| 8 | Premium Calling Plan | 2 | 50.00 | 100.00 |
| | | | Subtotal | 117.94 |
| | **Total** | | | **$ 180.04** |

**For 956 689-9040**

Your WorkSmart package contains our most popular calling services, including Call Waiting and Call Forwarding.

**This WorkSmart package amount represents a savings of 40%.**

## MISCELLANEOUS CHARGES AND CREDITS

| | | |
|---|---|---|
| 9 | Late payment charge on $13.14 at 5.00% | .66 |
| | **Total** | **$ .66** |

## REGULATED SERVICE TAXES AND SURCHARGES

| | | |
|---|---|---|
| 10 | Federal excise tax at 3.00% | 5.91 |
| 11 | State tax at 6.25% | 12.28 |
| 12 | Cost of service surcharge | .28 |
| 13 | Texas Universal Service | 6.74 |
| 14 | Municipal fee | 5.48 |
| 15 | Emergency svc chg | 1.00 |
| 16 | Expanded Local Calling/Surcharge | 1.00 |
| 17 | Svc Provider Number Portability Fee | .72 |
| 18 | Federal Universal Service Fee | 2.50 |
| | **Total** | **$ 35.91** |

*Verizon regulated charges*    *$ 216.61*

## LOCAL TOLL CALLS

### OPERATOR ASSISTANCE

**Summary of Directory Assistance Calls**

| | | |
|---|---|---|
| 19 | 6 local area call(s) at $1.25 per call | 7.50 |
| | **Total** | **$ 7.50** |

**For 956 689-9040**

**Detail of Calls from Summary**

Local Area Call(s)

| | Day | Date | Time | Place called | | Number called | Charge |
|---|---|---|---|---|---|---|---|
| 20 | Wed | Jan 28 | 9:15 am | Dir Asst | TX | 956 411-0000 | 1.25 |
| 21 | Wed | Jan 28 | 2:26 pm | Dir Asst | TX | 956 411-0000 | 1.25 |
| 22 | Thu | Feb 5 | 10:11 am | Dir Asst | TX | 956 411-0000 | 1.25 |
| 23 | Tue | Feb 17 | 11:57 am | Dir Asst | TX | 956 411-0000 | 1.25 |
| 24 | Mon | Feb 23 | 1:49 pm | Dir Asst | TX | 956 411-0000 | 1.25 |
| 25 | Mon | Feb 23 | 1:50 pm | Dir Asst | TX | 956 411-0000 | 1.25 |

The above detail is informational only and not part of the total.

Total local toll charges    $ 7.50

Thank you for using Verizon.

**veri͟zon**

*Make progress every day*

Billing Date: 02/28/04   Page 4 of 8
Telephone Number : 956 689-9040  961231
Account Number:  10 5474 2845293275 02
How to Reach Us : See page 2

## LOCAL TOLL TAXES AND SURCHARGES

| | | |
|---|---|---|
| 1 | Federal excise tax at 3.00% | .23 |
| 2 | State tax at 6.25% | .49 |
| 3 | Cost of service surcharge | .01 |
| 4 | Texas Universal Service | .27 |
| | **Total** | **$ 1.00** |

*Verizon local toll charges* **                                **$ 8.50**
**\*\*Non-payment of local toll charges WILL NOT result in the disconnection of
your local telephone service.**

### Total Verizon charges                                         $ 225.11

**Verizon Reads**
If you have checked the box on the first page of your phone bill or called your local
business office and signed up to be a Literacy Champion, a tax deductible $1
donation will be included monthly in the Verizon section of your bill.
Contributions will benefit Verizon Reads, a non-profit effort supporting literacy
programs. Even if you check the box or call the local business office to sign up,
you are not required to pay the literacy donation. Phone service will not be
terminated if you do not contribute. To discontinue your literacy donation, call the
phone number on page two of your bill.

## ITEMIZATION OF TELEPHONE NUMBERS:

Listed below are the telephone numbers included with this billing:

956 689-9040            956 689-1810            956 689-6468

Should you have any questions, please contact Verizon by using the telephone
number listed on page two of your bill.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

## FOR YOUR INFORMATION

### Verizon's Service Performance Guarantee
When you place an order or request repair service, we'll give you a date when we'll
complete the installation or local service repair work. If we don't meet that
commitment, call us and request a credit of $25 for residence customers or $100 for
business customers. Although we're offering this guarantee, our goal is to give you
no reason to use it. We have a long-standing commitment to providing quality
service and meeting the needs of our customers. Questions? Call us at the toll-free
number on your bill.

---

### Verizon Online

The following charges appear on your Verizon bill as a service to Verizon Online.
Direct your billing questions to the website on the right.

**For Verizon
Online questions
biz.verizon.net
or call
888 649-9500**

**Verizon Online**

**Billing for  Acct. No. 0201041812433155**

**Charges and Credits Summary**

| | |
|---|---|
| Total Verizon Online adjustments and discounts | CR $ 19.95 |
| Total Verizon Online charges | 3.86 |
| Total amount due | **CR $ 16.09** |

**Charges and Credits Detail**

| | | |
|---|---|---|
| 5 | Dial-up Internet - 150 Hour Plan 01/22 - 01/27 | 3.86 |
| 6 | Internet Access RC Credit Adj. 01/22 | CR 19.95 |
| | Total | **CR $ 16.09** |

10  5474  9566899040  961231  02  03  TX212\*HBRDA1        00003263 5S0000018096


**verizon**
*Make progress every day*

Billing Date: **02/28/04**    Page 5 of 8
Telephone Number : 956 689-9040 961
Account Number: 10 5474 2845293275 0.
How to Reach Us : See page 2

For Verizon
Online questions
biz.verizon.net
or call
**888 649-9500**

### Verizon Online

Nonpayment of provider charges will not result in the disconnection of your local
telephone service; however, collection of unpaid charges may be pursued by the
service provider.

# Verizon Long Distance

The following long distance charges appear on your Verizon bill as a service to
Verizon Long Distance.

### LONG DISTANCE HELPFUL NUMBERS

| | |
|---|---|
| Billing/customer service questions | 1 800 483-5000 |
| Repair | 1 800 483-8494 |
| Visit our Website at | verizonLD.com |

### SUMMARY OF CHARGES FOR VERIZON LONG DISTANCE

| Domestic | Calls | Minutes | Amount | |
|---|---|---|---|---|
| Direct Dialed | 45 | 76.6 | 7.17 | |
| Total usage | 45 | 76.6 | $ 7.17 | |
| Total Long Distance calls | | | | $ 7.17 |
| Other Charges and/or Credits | | | | 6.53 |
| Taxes and Surcharges | | | | 2.73 |
| Total Verizon Long Distance Charges | | | | $ 16.43 |

Your calling plan(s):    Firm Rate 1yr. Term

**Firm Rate 1yr. Term**
**For 956 689-1810**
**Direct Dialed Calls**

| | Day | Date | Time | Place called | | Number called | Min. | |
|---|---|---|---|---|---|---|---|---|
| 1 | Mon | Feb 2 | 11:27 am | SanAntonio | TX | 210 366-4301 | 2.3 | .22 |
| 2 | Mon | Feb 9 | 4:42 pm | Dallas | TX | 214 265-6302 | 0.3 | .03 |
| 3 | Mon | Feb 9 | 4:42 pm | Dallas | TX | 214 265-6305 | 0.6 | .06 |
| 4 | Tue | Feb 10 | 9:25 am | Bay City | TX | 979 323-0912 | 7.4 | .70 |
| 5 | Tue | Feb 10 | 9:34 am | C Christi | TX | 361 878-4429 | 5.4 | .51 |
| 6 | Wed | Feb 11 | 10:56 am | Dallas | TX | 214 265-6305 | 12.8 | 1.22 |
| 7 | Wed | Feb 11 | 11:52 am | SanAntonio | TX | 210 225-5251 | 1.3 | .12 |
| 8 | Mon | Feb 16 | 3:27 pm | Dallas | TX | 214 265-6305 | 0.6 | .06 |
| 9 | Tue | Feb 17 | 4:03 pm | Dallas | TX | 214 265-6305 | 0.5 | .05 |
| 10 | Tue | Feb 17 | 5:01 pm | Grapevine | TX | 817 424-1893 | 1.4 | .13 |
| 11 | Tue | Feb 17 | 5:39 pm | Grapevine | TX | 817 424-1893 | 0.6 | .06 |
| 12 | Tue | Feb 17 | 5:40 pm | Grapevine | TX | 817 424-1893 | 2.1 | .20 |
| 13 | Tue | Feb 17 | 5:49 pm | Grapevine | TX | 817 424-1893 | 1.4 | .13 |
| 14 | Thu | Feb 19 | 3:32 pm | Austin | TX | 512 463-7061 | 1.4 | .13 |
| | | | | | | Subtotal | | 3.62 |

**For 956 689-9040**
**Direct Dialed Calls**

| | Day | Date | Time | Place called | | Number called | Min. | |
|---|---|---|---|---|---|---|---|---|
| 15 | Thu | Jan 29 | 12:24 pm | Dallas | TX | 214 265-6305 | 0.7 | .07 |
| 16 | Thu | Jan 29 | 3:54 pm | Houston | TX | 713 237-8383 | 4.3 | .41 |
| 17 | Wed | Feb 4 | 11:29 am | Dallas | TX | 214 265-6305 | 0.5 | .05 |
| 18 | Wed | Feb 4 | 11:40 am | Dallas | TX | 214 265-6305 | 1.8 | .17 |
| 19 | Wed | Feb 4 | 3:31 pm | Conway | AR | 501 329-1510 | 2.9 | .25 |
| 20 | Fri | Feb 6 | 1:01 pm | KarnesCity | TX | 830 623-0344 | 1.0 | .10 |

# **verizon**
*Make progress every day*

# Verizon Long Distance

**Firm Rate 1yr. Term** (continued)

**For 956 689-9040**

**Direct Dialed Calls** (continued)

| | Day | Date | Time | Place called | | Number called | Min. | |
|---|-----|------|------|--------------|---|---------------|------|---|
| 1 | Fri | Feb 6 | 1:20 pm | Moorhead | MN | 218 477-1414 | 4.6 | .40 |
| 2 | Mon | Feb 9 | 12:26 pm | Dallas | TX | 214 265-6305 | 0.7 | .07 |
| 3 | Wed | Feb 11 | 4:22 pm | C Christi | TX | 361 878-4429 | 1.7 | .16 |
| 4 | Fri | Feb 13 | 2:34 pm | Conway | AR | 501 329-1510 | 0.3 | .03 |
| 5 | Fri | Feb 13 | 2:35 pm | Conway | AR | 501 327-2044 | 1.0 | .09 |
| 6 | Mon | Feb 16 | 9:23 am | Mexia | TX | 254 562-6208 | 1.1 | .10 |
| 7 | Tue | Feb 17 | 11:50 am | GrandPrari | TX | 214 632-4000 | 1.6 | .15 |
| 8 | Tue | Feb 17 | 11:51 am | GrandPrari | TX | 214 632-4000 | 0.8 | .08 |
| 9 | Tue | Feb 17 | 2:04 pm | GrandPrari | TX | 214 632-4000 | 0.5 | .05 |
| 10 | Tue | Feb 17 | 2:54 pm | GrandPrari | TX | 214 632-4000 | 3.3 | .31 |
| 11 | Wed | Feb 18 | 9:53 am | Conway | AR | 501 329-1510 | 0.9 | .08 |
| 12 | Thu | Feb 19 | 11:32 am | Malvern | AR | 501 332-9151 | 0.3 | .03 |
| 13 | Thu | Feb 19 | 11:33 am | Conway | AR | 501 329-1510 | 1.0 | .09 |
| 14 | Thu | Feb 19 | 11:34 am | Conway | AR | 501 327-2044 | 1.0 | .09 |
| 15 | Thu | Feb 19 | 1:45 pm | Austin | TX | 512 936-1620 | 0.6 | .06 |
| 16 | Thu | Feb 19 | 2:51 pm | Austin | TX | 512 463-1551 | 0.3 | .03 |
| 17 | Fri | Feb 20 | 10:38 am | BrysonCity | NC | 828 488-0143 | 1.0 | .09 |
| 18 | Fri | Feb 20 | 11:42 am | BrysonCity | NC | 828 488-0143 | 0.3 | .03 |
| 19 | Fri | Feb 20 | 1:52 pm | BrysonCity | NC | 828 488-0143 | 0.3 | .03 |
| 20 | Mon | Feb 23 | 2:04 pm | Dallas | TX | 214 265-6305 | 0.3 | .03 |
| 21 | Mon | Feb 23 | 2:32 pm | Dallas | TX | 214 265-6305 | 0.3 | .03 |
| 22 | Mon | Feb 23 | 3:40 pm | BrysonCity | NC | 828 488-0143 | 1.5 | .13 |
| 23 | Mon | Feb 23 | 4:16 pm | Dallas | TX | 214 265-6305 | 0.3 | .03 |
| 24 | Wed | Feb 25 | 8:50 am | BrysonCity | NC | 828 488-0143 | 1.1 | .09 |
| 25 | Wed | Feb 25 | 8:51 am | Westminstr | SC | 864 647-2294 | 2.5 | .22 |
| | | | | | | Subtotal | | 3.55 |

**Summary of Firm Rate 1yr. Term**

| | | |
|---|---|---|
| 26 | Plan calls | 7.17 |
| | **Total** | **$ 7.17** |

Firm Rate 1yr. Term start date: 07/09/03

| | |
|---|---|
| Total Long Distance calls | **$ 7.17** |

Thank you for using Verizon Long Distance.

## MONTHLY PLAN CHARGES .

| | | |
|---|---|---|
| 27 | Qualifying Long Distance Charges $7.17 | |
| 28 | Short Fall Charge | .33 |
| | When long distance charges are less than $7.50, the Short Fall Charge will be the difference between those charges and $7.50. All long distance charges except for taxes and surcharges are included. | |
| | **Total** | **$ .33** |

## MISCELLANEOUS CHARGES AND CREDITS

| | | | |
|---|---|---|---|
| 29 | FED Primary Carrier Multi Line | 2 at 3.10 | 6.20 |
| | **Total** | | **$ 6.20** |

## TAXES AND FEES ON SERVICES

| | | |
|---|---|---|
| 30 | Federal excise tax at 3.00% | .44 |
| 31 | State tax at 6.25% | .94 |
| 32 | Texas Universal Service | .50 |
| 33 | 911 Equalization surcharge | .04 |
| 34 | Federal Universal Service Fee - Verizon LD | .62 |

## verizon

*Make progress every day*

# Verizon Long Distance

| TAXES AND FEES ON SERVICES   (continued) | |
|---|---:|
| 1   TX Infrastruct. Fund Reimburse | .18 |
| 2   Texas Regulatory Fee | .01 |
| **Total** | **$ 2.73** |
| *Verizon Long Distance charges* | *$ 16.43* |

| *Total Verizon Long Distance Charges* | *$ 16.43* |
|---|---:|

Nonpayment of provider charges will not result in the disconnection of your local telephone service; however, collection of unpaid charges may be pursued by the service provider.

**veri**z**on** *Make progress every day*

Billing Date: **04/28/04**    Page **1** of **8**
Telephone Number : 956 689-9040  961231
Account Number: 10 5474 2845293275 02
How to Reach Us :  See page 2

GUSTAVO CH GARZA

## Account Summary

| | |
|---|---|
| Previous Charges | $ 263.01 |
| Payment Received on Apr 22. | − 263.01 |
| **Balance** | **$ .00** |

**New Charges**

| | |
|---|---|
| Verizon (page 3) | $ 288.57 |
| Verizon Long Distance (page 6) | 9.00 |
| **Total New Charges Due  May 23** | **$ 297.57** |

To avoid a 5.0% late payment charge, payment
must be received before May 28, 2004.

| | |
|---|---|
| **Total Due:** (Past Due + New) | **$ 297.57** |



*Save Time!*
*Manage your account online at verizon.com*



*To enroll in the Verizon Direct Payment*
*Option please read and sign the agreement on*
*the reverse side of the payment form below.*

*amo Bill prorated*

**Mail payments to:**
Verizon Southwest, PO Box 920041, Dallas TX 75392-0041

**Change of billing address?**
Go to verizon.com/billingaddress or see page 2

▼ Detach & return payment slip with your check, payable to Veriz



*Make progress every day*

### How to Reach Us

| | | | |
|---|---|---|---|
| Billing questions | verizon.com/onlinehelp | 1 800 483-5700 | 8 am - 5:30 pm M-F |
| Repair | verizon.com/repair | 1 800 483-2000 | 24 hours a day |
| To order services | verizon.com/storefront | 1 800 483-5000 | 8 am - 5:30 pm M-F |
| Are you moving? | verizon.com/ | 1 800 483-5000 | 8 am - 5:30 pm M-F |
| Online billing | verizon.com/businessbillview | | 24 hours a day |
| Direct payment enrollment | verizon.com/businessbillpay | 1 800 345-6563 | 24 hours a day |

### About Your Bill

**How to Pay Your Bill**
Please mail your payment using the return envelope
Include the payment stub to ensure proper credit  If you
pay in person, bring your entire bill, including the pay-
ment stub, to an authorized payment location.  Be sure
to write your 18-digit account number shown above on
your check or money order.

**Questions About Your Bill**
If you have questions concerning your bill, please call
the appropriate number above.

**Previous Payments**
You may have sent us a payment not processed in time
to be reflected on your current billing statement.  Please
deduct any amount already paid before sending your
current payment

**Past Due Amounts**
The due date on your bill only applies to current charges
Any past due amount should be paid immediately.

**Returned Checks**
In some states, a returned check charge may apply for
each check returned for any reason.

**Service Suspension for Non-Payment**
Based on the state regulatory and notice requirements,
once your bill is past due, some or all of your service
may be suspended   Charges may apply to suspend and
reconnect service   A deposit to reestablish your service
may also be required.

**If you've been slammed or crammed**
Be sure your long distance service hasn't been switched without
your permission (slamming) and there are no charges on your phone
bill for products or services that you have not authorized
(cramming).  Check your bill every month

If you think you've been slammed or crammed, please contact
Verizon at the "To order services" number above  We will work
with you to resolve the problem.  If you need further assistance
contact the Public Utility Commission of Texas  c/o Office of
Customer Protection, P O  Box 13326, Austin, TX 78711-3326,
512-936-7120, or in Texas (toll free) 1-888-782-8477   Hearing and
speech-impaired people with text telephones (TTY) may contact the
commission at 512-936-7136

**Additional Information**
Please consult your local Directory for additional billing and
service information.

# veri̶zon

*Make progress every day*

## MONTHLY LOCAL SERVICE - REGULATED (Apr 28 to May 28)
### BASIC LOCAL SERVICE CHARGE

| | Description | Qty | Unit Rate | |
|---|---|---|---|---|
| 1 | Extended Area Service | 1 | 2.95 | 2.95 |
| 2 | Business line | 1 | 18.90 | 18.90 |
| 3 | Interstate subscriber line chg | 1 | 9.20 | 9.20 |
| | | | Subtotal | 31.05 |

### OPTIONAL SERVICE CHARGE

| | Description | Qty | Unit Rate | |
|---|---|---|---|---|
| 4 | WorkSmart Deluxe Package | 1 | 16.44 | 16.44 |
| 5 | Premium Calling Plan | 1 | 50.00 | 50.00 |
| | | | Subtotal | 66.44 |
| | **Total** | | | **$ 97.49** |

**For 956 689-9040**

Your WorkSmart package contains our most popular calling services, including Call Waiting and Call Forwarding.

**This WorkSmart package amount represents a savings of 40%.**

## ADDING AND CHANGING SERVICE

**For 956 689-1810**

This section shows partial-month billing. If you are adding a new product, it shows charges for the number of days that you had the product before your Billing Date. If you are removing a product, it shows credits for the days you did not have the product but had paid for it in advance. You can find your month-in-advance charges in the MONTHLY SERVICE section.

Services Added

| | Product Description | Qty | Order Number | Effective Date | |
|---|---|---|---|---|---|
| 6 | Interstate subscriber line chg | 1 | T7845086 | Mar 29 | 8.89 |
| 7 | Distinctive Ring | 1 | T7845086 | Mar 29 | 7.25 |
| 8 | Extended Area Service | 1 | T7845086 | Mar 29 | 2.85 |
| 9 | Business line | 1 | T7845086 | Mar 29 | 18.27 |
| 10 | Premium Calling Plan | 1 | T7845086 | Mar 29 | 48.33 |
| | | | | **Total Services Added** | **85.59** |

Services Removed

| | Product Description | Qty | Order Number | Effective Date | |
|---|---|---|---|---|---|
| 11 | Interstate subscriber line chg | 1 | F7845086 | Mar 29 | CR 8.89 |
| 12 | Distinctive Ring | 1 | F7845086 | Mar 29 | CR 7.25 |
| 13 | Extended Area Service | 1 | F7845086 | Mar 29 | CR 2.85 |
| 14 | Business line | 1 | F7845086 | Mar 29 | CR 18.27 |
| 15 | Premium Calling Plan | 1 | F7845086 | Mar 29 | CR 48.33 |
| 16 | Premium Calling Plan | 1 | C7915875 | Apr 1 | CR 45.00 |
| 17 | Interstate subscriber line chg | 1 | C7947439 | Apr 7 | CR 6.44 |
| 18 | Distinctive Ring | 1 | C7947439 | Apr 7 | CR 5.25 |
| 19 | Extended Area Service | 1 | C7947439 | Apr 7 | CR 2.07 |
| 20 | Business line | 1 | C7947439 | Apr 7 | CR 13.23 |
| | | | | **Total Services Removed** | **CR 157.58** |

**For 956 689-9040**

Services Added

| | Product Description | Qty | Order Number | Effective Date | |
|---|---|---|---|---|---|
| 21 | Interstate subscriber line chg | 1 | T7845086 | Mar 29 | 8.89 |
| 22 | Call Forwarding | 1 | T7845086 | Mar 29 | 1.31 |
| 23 | Caller ID | 1 | T7845086 | Mar 29 | 5.22 |
| 24 | Call Waiting/Cancel Call Waiting | 1 | T7845086 | Mar 29 | 1.74 |
| 25 | Three-way Calling | 1 | T7845086 | Mar 29 | 1.83 |
| 26 | Extended Area Service | 1 | T7845086 | Mar 29 | 2.85 |
| 27 | Business line | 1 | T7845086 | Mar 29 | 18.27 |
| 28 | Premium Calling Plan | 1 | T7845086 | Mar 29 | 48.33 |
| 29 | *69 | 1 | C7947478 | Apr 7 | 1.68 |

Billing Date:  04/28/04  Page 4 of 8
Telephone Number :  956 689-9040 961231
Account Number:  10 5474 2845293275 02
How to Reach Us :  See page 2

**verizon**  *Make progress every day*

## ADDING AND CHANGING SERVICE  (continued)

### Services Added  (continued)

| | Product Description | Qty | Order Number | Effective Date | |
|---|---|---|---|---|---|
| 1 | Call Forwarding | 1 | C7947478 | Apr 7 | .95 |
| 2 | Caller ID | 1 | C7947478 | Apr 7 | 3.78 |
| 3 | Call Waiting/Cancel Call Waiting | 1 | C7947478 | Apr 7 | 1.26 |
| 4 | Distinctive Ring | 1 | C7947478 | Apr 7 | 2.52 |
| 5 | Three-way Calling | 1 | C7947478 | Apr 7 | 1.32 |
| | | | | **Total Services Added** | **99.95** |

### Services Removed

| | Product Description | Qty | Order Number | Effective Date | |
|---|---|---|---|---|---|
| 6 | Interstate subscriber line chg | 1 | F7845086 | Mar 29 | CR 8.89 |
| 7 | Call Forwarding | 1 | F7845086 | Mar 29 | CR 1.31 |
| 8 | Caller ID | 1 | F7845086 | Mar 29 | CR 5.22 |
| 9 | Call Waiting/Cancel Call Waiting | 1 | F7845086 | Mar 29 | CR 1.74 |
| 10 | Three-way Calling | 1 | F7845086 | Mar 29 | CR 1.83 |
| 11 | Extended Area Service | 1 | F7845086 | Mar 29 | CR 2.85 |
| 12 | Business line | 1 | F7845086 | Mar 29 | CR 18.27 |
| 13 | Premium Calling Plan | 1 | F7845086 | Mar 29 | CR 48.33 |
| 14 | Call Forwarding | 1 | C7947439 | Apr 7 | CR .95 |
| 15 | Caller ID | 1 | C7947439 | Apr 7 | CR 3.78 |
| 16 | Call Waiting/Cancel Call Waiting | 1 | C7947439 | Apr 7 | CR 1.26 |
| 17 | Three-way Calling | 1 | C7947439 | Apr 7 | CR 1.32 |
| | | | | **Total Services Removed** | **CR 95.75** |

### Service Order Charges and Credits

| | Product Description | | Order Number | Effective Date | |
|---|---|---|---|---|---|
| 18 | *Initial order | | T7845086 | Mar 29 | 31.50 |
| 19 | *Line connection | | T7845086 | Mar 29 | 40.00 |
| | | **Total Service Order Charges and Credits** | | | **71.50** |
| | | **Total Adding and Changing Service** | | | **$ 3.71** |

## REGULATED SERVICE TAXES AND SURCHARGES

| | | |
|---|---|---|
| 20 | Federal excise tax at 3.00% | 1.06 |
| 21 | State tax at 6.25% | 6.85 |
| 22 | Cost of service surcharge | .17 |
| 23 | Texas Universal Service | 3.76 |
| 24 | Municipal fee | 2.74 |
| 25 | Emergency svc chg | .50 |
| 26 | Expanded Local Calling/Surcharge | .50 |
| 27 | Svc Provider Number Portability Fee | .11 |
| 28 | Federal Universal Service Fee | 1.25 |
| | **Total** | **$ 16.94** |

*Verizon regulated charges*   **$ 118.14**

## LOCAL TOLL CALLS

## OPERATOR ASSISTANCE

### Summary of Directory Assistance Calls

| | | |
|---|---|---|
| 29 | 2 local area call(s) at $1.25 per call | 2.50 |
| | **Total** | **$ 2.50** |

### For 956 689-9040

### Detail of Calls from Summary

**Local Area Call(s)**

| | Day | Date | Time | Place called | | Number called | Charge |
|---|---|---|---|---|---|---|---|
| 30 | Mon | Mar 29 | 8:52 am | Dir Asst | TX | 956 411-0000 | 1.25 |
| 31 | Wed | Apr 21 | 3:35 pm | Dir Asst | TX | 956 411-0000 | 1.25 |

The above detail is informational only and not part of the total.

Total local toll charges   **$ 2.50**

Thank you for using Verizon.

**veri<sub>z</sub>on**   *Make progress every day*

Billing Date: **04/28/04**   Page 5 of 8
Telephone Number : 956 689-9040 961231
Account Number: 10 5474 2845293275 02
How to Reach Us : See page 2

## LOCAL TOLL TAXES AND SURCHARGES

| | | |
|---|---|---:|
| 1 | Federal excise tax at 3.00% | .08 |
| 2 | State tax at 6.25% | .16 |
| 3 | Texas Universal Service | .09 |
| | **Total** | **$ .33** |

*Verizon local toll charges* **   **$ 2.83**
**\*\*Non-payment of local toll charges WILL NOT result in the disconnection of your local telephone service.**

## VERIZON NON-REGULATED SERVICE

### ADDING AND CHANGING SERVICE

For 956 689-9040

Service Order Charges and Credits

| | Product Description | Order Number | Effective Date | |
|---|---|---|---|---:|
| 4 | Labor or repair w/o IWM 1 hour min | T7845086 | Mar 29 | 110.00 |
| 5 | Labor-additional charge per 1/2 hr | T7845086 | Mar 29 | 46.00 |
| | | **Total Service Order Charges and Credits** | | **156.00** |
| | | **Total Adding and Changing Service** | | **$ 156.00** |

## NON-REGULATED SERVICE TAXES AND SURCHARGES

| | | |
|---|---|---:|
| 6 | City sales tax | 1.56 |
| 7 | State tax at 6.25% | 9.77 |
| 8 | Cost of service surcharge | .27 |
| | **Total** | **$ 11.60** |

*Verizon non-regulated charges* **   **$ 167.60**
**\*\*Non-payment of non-regulated service charges WILL NOT result in the disconnection of your local telephone service.**

## *Total Verizon charges*          **$ 288.57**

**Verizon Reads**
If you have checked the box on the first page of your phone bill or called your local business office and signed up to be a Literacy Champion, a tax deductible $1 donation will be included monthly in the Verizon section of your bill. Contributions will benefit Verizon Reads, a non-profit effort supporting literacy programs. Even if you check the box or call the local business office to sign up, you are not required to pay the literacy donation. Phone service will not be terminated if you do not contribute. To discontinue your literacy donation, call the phone number on page two of your bill.

Your local toll provider is Verizon Long Distance.

You have selected Verizon Long Distance as your long distance provider.

## ITEMIZATION OF TELEPHONE NUMBERS:

Listed below are the telephone numbers included with this billing:

956 689-9040          956 689-1810          956 689-6468

Should you have any questions, please contact Verizon by using the telephone number listed on page two of your bill.

## CHANGE IN CHARGES

**Effective April 1, 2004, the Federal Universal Service Fund (FUSF) surcharge may change on some or all or your business lines**
Effective April 1, 2004, the Federal Universal Service Fund (FUSF) surcharge may change on some or all of your business lines. The FUSF surcharge, which is authorized by the FCC and reviewed quarterly, provides funding for programs to keep local telephone rates affordable for all customers and to provide discounts to schools, libraries, rural health care providers and low-income families.

## verizon
**Make progress every day**

### FOR YOUR INFORMATION

**FCC ruling - Pay Per Call**
The FCC has ruled:  1) You may not be disconnected for questioning or refusing to pay PAY PER CALL charges, however, your access to Pay Per Call may be blocked.  2) You should not be billed for Pay Per Call charges that are not in compliance with FCC rules.  3) Pay Per Call blocking may be available from Verizon at no charge for 60 days from the date your service was installed.

# Verizon Long Distance

The following long distance charges appear on your Verizon bill as a service to Verizon Long Distance.

### LONG DISTANCE HELPFUL NUMBERS

| | |
|---|---|
| Billing/customer service questions | 1 800 483-5000 |
| Repair | 1 800 483-8494 |
| Visit our Website at | verizonLD.com |

### SUMMARY OF CHARGES FOR VERIZON LONG DISTANCE

| Domestic | Calls | Minutes | Amount | |
|---|---|---|---|---|
| Direct Dialed | 25 | 40.8 | 3.70 | |
| Total usage | 25 | 40.8 | $ 3.70 | |
| Total Long Distance calls | | | | $ 3.70 |
| Other Charges and/or Credits | | | | 3.80 |
| Taxes and Surcharges | | | | 1.50 |
| Total Verizon Long Distance Charges | | | | $ 9.00 |

Your calling plan(s):    Firm Rate 1yr. Term

**Firm Rate 1yr. Term**
**For 956 689-1810**

**Direct Dialed Calls**

| | Day | Date | Time | Place called | | Number called | Min. | |
|---|---|---|---|---|---|---|---|---|
| 1 | Tue | Mar 30 | 10:37 am | Brownsvl | TX | 956 550-1368 | 0.3 | .03 |
| 2 | Tue | Mar 30 | 10:51 am | SanAntonio | TX | 210 431-6884 | 0.3 | .03 |
| 3 | Tue | Mar 30 | 10:52 am | SanAntonio | TX | 210 431-6884 | 1.0 | .10 |
| 4 | Tue | Mar 30 | 10:54 am | SanAntonio | TX | 210 431-6884 | 1.0 | .10 |
| 5 | Tue | Mar 30 | 12:33 pm | SanAntonio | TX | 210 431-6884 | 1.0 | .10 |
| 6 | Tue | Mar 30 | 12:34 pm | SanAntonio | TX | 210 431-6884 | 1.0 | .10 |
| 7 | Tue | Mar 30 | 12:36 pm | SanAntonio | TX | 210 431-6884 | 1.0 | .10 |
| 8 | Tue | Mar 30 | 12:39 pm | SanAntonio | TX | 210 431-6884 | 1.3 | .12 |
| 9 | Fri | Apr 2 | 2:45 pm | Harlingen | TX | 956 571-3776 | 0.3 | .03 |
| 10 | Fri | Apr 2 | 2:47 pm | Brownsvl | TX | 956 541-3776 | 1.3 | .12 |
| 11 | Mon | Apr 5 | 4:05 pm | Harlingen | TX | 956 423-1215 | 1.1 | .10 |
| | | | | | | Subtotal | | .93 |

**For 956 689-9040**

**Direct Dialed Calls**

| | Day | Date | Time | Place called | | Number called | Min. | |
|---|---|---|---|---|---|---|---|---|
| 12 | Tue | Mar 30 | 12:37 pm | Brownsvl | TX | 956 546-3385 | 1.1 | .10 |
| 13 | Tue | Mar 30 | 1:04 pm | Harlingen | TX | 956 428-8801 | 2.1 | .20 |
| 14 | Thu | Apr 1 | 9:02 am | Staten Is | NY | 718 816-0122 | 3.7 | .32 |
| 15 | Thu | Apr 1 | 9:14 am | Staten Is | NY | 718 816-0122 | 0.9 | .08 |
| 16 | Thu | Apr 1 | 4:39 pm | Staten Is | NY | 718 816-0122 | 0.3 | .03 |
| 17 | Thu | Apr 1 | 4:45 pm | Staten Is | NY | 718 816-0122 | 0.8 | .07 |
| 18 | Fri | Apr 2 | 10:59 am | Staten Is | NY | 718 816-0122 | 3.6 | .31 |
| 19 | Wed | Apr 14 | 2:17 pm | New Iberia | LA | 337 380-7982 | 11.3 | .97 |

*12 prior*



*Make progress every day*

# Verizon Long Distance

**Firm Rate 1yr. Term** (continued)
**For 956 689-9040**

Direct Dialed Calls (continued)

|   | Day | Date | Time | Place called | | Number called | Min. | |
|---|-----|------|------|--------------|---|--------------|------|---|
| 1 | Tue | Apr 20 | 8:29 am | Georgetown | TX | 512 868-5990 | 1.1 | .10 |
| 2 | Wed | Apr 21 | 3:51 pm | Scottsdale | AZ | 480 860-7702 | 1.0 | .09 |
| 3 | Wed | Apr 21 | 4:21 pm | Pt Mansfld | TX | 956 944-2435 | 2.2 | .21 |
| 4 | Mon | Apr 26 | 2:57 pm | GrandPrari | TX | 214 707-5734 | 0.8 | .08 |
| 5 | Tue | Apr 27 | 10:38 am | Conway | AR | 501 730-3891 | 0.5 | .04 |
| 6 | Tue | Apr 27 | 10:53 am | Austin | TX | 512 463-1551 | 1.8 | .17 |
| | | | | | | Subtotal | | 2.77 |

**Summary of Firm Rate 1yr. Term**

| | | |
|---|---|---|
| 7 | Plan calls | 3.70 |
| | **Total** | **$ 3.70** |

Firm Rate 1yr. Term start date: 07/09/03

| | |
|---|---|
| Total Long Distance calls | $ 3.70 |

Thank you for using Verizon Long Distance.

**MONTHLY PLAN CHARGES**

| | | |
|---|---|---|
| 8 | Qualifying Long Distance Charges $3.70 | |
| 9 | Short Fall Charge | 3.80 |
| | When long distance charges are less than $7.50, the Short Fall Charge will be the difference between those charges and $7.50. All long distance charges except for taxes and surcharges are included. | |
| | **Total** | **$ 3.80** |

**TAXES AND FEES ON SERVICES**

| | | |
|---|---|---|
| 10 | Federal excise tax at 3.00% | .12 |
| 11 | State tax at 6.25% | .52 |
| 12 | Texas Universal Service | .27 |
| 13 | City sales tax | .04 |
| 14 | 911 Equalization surcharge | .02 |
| 15 | Federal Universal Service Fee - Verizon LD | .43 |
| 16 | TX Infrastruct. Fund Reimburse | .10 |
| | **Total** | **$ 1.50** |
| | *Verizon Long Distance charges* | *$ 9.00* |

## *Total Verizon Long Distance Charges*          *$ 9.00*

Nonpayment of provider charges will not result in the disconnection of your local telephone service; however, collection of unpaid charges may be pursued by the service provider.

**verizon**

*Make progress every day*

Billing Date:  04/28/04   Page  8  of  8
Telephone Number :  956 689-9040  961231
Account Number:  10 5474 2845293275 02
How to Reach Us :  See page 2

*[handwritten notes:]*

10¢. ¢/5 + long distance,

one line

- 9040 + Premium package.    50.w.

Brow, num a          10.44
1tgn. La feria       ─────
1y fird. me           .93
mer.

**This page intentionally left blank**

**verizon**

*Make progress every day*

Billing Date: **09/28/04**   Page 1 of 8
Telephone Number : 956 689-9040 961.
Account Number : 10 5474 2845293275 02
How to Reach Us :  See page 2

GUSTAVO CH GARZA

## Account Summary

| | |
|---|---|
| **Previous Charges** | $ 130.75 |
| Payment Received on Sep 14. | − 130.75 |
| **Balance** | **$ .00** |

### New Charges

| | |
|---|---|
| Verizon (page 3) | $ 126.59 |
| Verizon Long Distance (page 5) | 16.47 |
| **Total New Charges Due  Oct 23** | **$ 143.06** |

To avoid a 5 0% late payment charge, payment
must be received before October 28, 2004

**Total Due:** (Past Due + New)          **$ 143.06**

**Mail payments to:**
Verizon Southwest, PO Box 920041, Dallas TX 75392-0041

**Change of billing address?**
Go to verizon com/billingaddress or see page 2

*Verizon Online Courses*
*For only $99  you can enroll in up to*
*30 Verizon Online Courses from standard*
*categories over a single year   Learn*
*more at www verizon com/onlinecourses*

▼  Detach & return payment slip with your check, payable to Verizon



**Make progress every day**

## How to Reach Us

| | | | |
|---|---|---|---|
| Billing questions | verizon.com/onlinehelp | 1 800 483-5700 | 8 am - 5:30 pm M-F |
| Repair | verizon.com/repair | 1 800 483-2000 | 24 hours a day |
| To order services | verizon.com/storefront | 1 800 483-5000 | 8 am - 5.30 pm M-F |
| Are you moving? | verizon.com/ | 1 800 483-5000 | 8 am - 5:30 pm M-F |
| Online billing | verizon.com/businessbillview | | 24 hours a day |
| Direct payment enrollment | verizon.com/businessbillpay | 1 800 345-6563 | 24 hours a day |

## About Your Bill

### How to Pay Your Bill
Please mail your payment using the return envelope
Include the payment stub to ensure proper credit  If you
pay in person, bring your entire bill, including the pay-
ment stub, to an authorized payment location  Be sure
to write your 18-digit account number shown above on
your check or money order

### Questions About Your Bill
If you have questions concerning your bill, please call
the appropriate number above.

### Previous Payments
You may have sent us a payment not processed in time
to be reflected on your current billing statement.  Please
deduct any amount already paid before sending your
current payment.

### Past Due Amounts
The due date on your bill only applies to current charges
Any past due amount should be paid immediately

### Returned Checks
In some states, a returned check charge may apply for
each check returned for any reason.

### Service Suspension for Non-Payment
Based on the state regulatory and notice requirements,
once your bill is past due, some or all of your service
may be suspended  Charges may apply to suspend and
reconnect service  A deposit to reestablish your service
may also be required

### If you've been slammed or crammed
Be sure your long distance service hasn't been switched without
your permission (slamming) and there are no charges on your phone
bill for products or services that you have not authorized
(cramming)  Check your bill every month

If you think you've been slammed or crammed, please contact
Verizon at the "To order services" number above  We will work
with you to resolve the problem  If you need further assistance
contact the Public Utility Commission of Texas  c/o Office of
Customer Protection, P O  Box 13326, Austin, TX 78711-3326,
512-936-7120, or in Texas (toll free) 1-888-782-8477  Hearing and
speech-impaired people with text telephones (TTY) may contact the
commission at 512-936-7136.

### Additional Information
Please consult your local Directory for additional billing and
service information

**verizon**

*Make progress every day*

## MONTHLY LOCAL SERVICE - REGULATED (Sep 28 to Oct 28)
### BASIC LOCAL SERVICE CHARGE

| | Description | Qty | Unit Rate | |
|---|---|---|---|---|
| 1 | Extended Area Service | 1 | 2.95 | 2.95 |
| 2 | Business line | 1 | 18.90 | 18.90 |
| 3 | Interstate subscriber line chg | 1 | 9.20 | 9.20 |
| | | | Subtotal | 31.05 |

### OPTIONAL SERVICE CHARGE

| | Description | Qty | Unit Rate | |
|---|---|---|---|---|
| 4 | WorkSmart Deluxe Package | 1 | 16.44 | 16.44 |
| 5 | Premium Calling Plan | 1 | 50.00 | 50.00 |
| | | | Subtotal | 66.44 |
| | **Total** | | | **$ 97.49** |

For 956 689-9040

Your WorkSmart package contains our most popular calling services, including
Call Waiting and Call Forwarding.

**This WorkSmart package amount represents a savings of 40%.**

### REGULATED SERVICE TAXES AND SURCHARGES

| | | |
|---|---|---|
| 6 | Federal excise tax at 3.00% | 3.22 |
| 7 | State tax at 6.25% | 6.71 |
| 8 | Cost of service surcharge | .16 |
| 9 | Texas Universal Service | 5.17 |
| 10 | Municipal fee | 2.74 |
| 11 | Emergency svc chg | .50 |
| 12 | Expanded Local Calling/Surcharge | .45 |
| 13 | Svc Provider Number Portability Fee | .21 |
| 14 | Federal Universal Service Fee | 1.27 |
| | **Total** | **$ 20.43** |
| | *Verizon regulated charges* | *$ 117.92* |

## LOCAL TOLL CALLS

## OPERATOR ASSISTANCE

### Summary of Directory Assistance Calls

| | | |
|---|---|---|
| 15 | 1 local area call(s) at $1.25 per call | 1.25 |
| 16 | 5 national area call(s) at $1.25 per call | 6.25 |
| | **Total** | **$ 7.50** |

For 956 689-9040

### Detail of Calls from Summary

**Local Area Call(s)**

| | Day | Date | Time | Place called | | Number called | Charge |
|---|---|---|---|---|---|---|---|
| 17 | Tue | Aug 31 | 3:38 pm | Dir Asst | TX | 956 411-0000 | 1.25 |

**National Area Call(s)**

| | Day | Date | Time | Place called | | Number called | Charge |
|---|---|---|---|---|---|---|---|
| 18 | Wed | Aug 25 | 11:38 am | Dir Asst | TX | 956 411-0000 | 1.25 |
| 19 | Wed | Aug 25 | 11:39 am | Dir Asst | TX | 956 411-0000 | 1.25 |
| 20 | Fri | Sep 3 | 2:52 pm | Dir Asst | TX | 956 411-0000 | 1.25 |
| 21 | Fri | Sep 3 | 3:01 pm | Dir Asst | TX | 956 411-0000 | 1.25 |
| 22 | Mon | Sep 27 | 2:20 pm | Dir Asst | TX | 956 411-0000 | 1.25 |

The above detail is informational only and not part of the total.

Total local toll charges                              $ 7.50

Thank you for using Verizon.

## verizon
*Make progress every day*

### LOCAL TOLL TAXES AND SURCHARGES

| | | |
|---|---|---|
| 1 | Federal excise tax at 3.00% | .24 |
| 2 | State tax at 6.25% | .50 |
| 3 | Cost of service surcharge | .01 |
| 4 | Texas Universal Service | .42 |
| | Total | $ 1.17 |

*Verizon local toll charges ***                                     $ 8.67
**Non-payment of local toll charges WILL NOT result in the disconnection of your local telephone service.**

### Total Verizon charges                              $ 126.59

**Verizon Reads**
If you have checked the box on the first page of your phone bill or called your local business office and signed up to be a Literacy Champion, a tax deductible $1 donation will be included monthly in the Verizon section of your bill. Contributions will benefit Verizon Reads, a non-profit effort supporting literacy programs. Even if you check the box or call the local business office to sign up, you are not required to pay the literacy donation. Phone service will not be terminated if you do not contribute. To discontinue your literacy donation, call the phone number on page two of your bill.

### ITEMIZATION OF TELEPHONE NUMBERS:

Listed below are the telephone numbers included with this billing:

956 689-9040          956 689-6468

Should you have any questions, please contact Verizon by using the telephone number listed on page two of your bill.

## CHANGE IN CHARGES

### IMPORTANT NOTICE ABOUT NUMBER PORTABILITY AND FUSF SURCHARGE

The Federal Communications Commission (FCC) now requires telephone companies such as Verizon to allow customers to "port" or transfer their telephone numbers between wireless and wireline carriers. The FCC's "number portability" requirement became effective on November 24, 2003 and imposed significant network upgrade costs on telephone companies.

By Order released April 13, 2004, the FCC granted Verizon the ability to recover these costs through a small monthly surcharge. A small monthly number portability surcharge will be applied to Verizon residential and business customer accounts for a six (6) month period. (The surcharge is higher for certain multi-channel business services.) This surcharge appears as a line item on your telephone bill. Additional information about the Local Number Portability (LNP) surcharge and number portability in general can be found on the Verizon web page at *www.verizon.com/lnp/surcharge*. The FCC order can be found on the FCC's web page at *www.FCC.gov*.

The Federal Universal Service Fund (FUSF) surcharge, which is authorized by the FCC and reviewed quarterly, provides funding for programs to keep local telephone rates affordable for all customers and for discounts to schools, libraries, rural health care providers, and low-income families. As a result of the LNP surcharge, the FUSF surcharge will increase.

### Expanded Local Calling Service (ELCS) Surcharge
You may notice a change in your monthly billing on the Expanded Local Calling Service (ELCS) Surcharge. Beginning September 1, 2004, the Surcharge will be decreased. Monthly service rates for ELCS will not be impacted in most cases.

### Texas Universal Service Fund Changes
The Texas Universal Service Fund (TUSF) assessment rate has changed from 3.60 percent of all taxable telecommunications receipts to 5.65 percent of intrastate telecommunications services receipts only. Beginning with this bill, you will no longer be assessed TUSF on interstate or international


**verizon**
*Make progress every day*

## CHANGE IN CHARGES

telecommunications services.

# Verizon Long Distance

The following long distance charges appear on your Verizon bill as a service to Verizon Long Distance.

### LONG DISTANCE HELPFUL NUMBERS

Billing/customer service questions          1 800 483-5000
Repair                                       1 800 483-8494
Visit our Website at                         verizonLD.com

### SUMMARY OF CHARGES FOR VERIZON LONG DISTANCE

| Domestic | Calls | Minutes | Amount | |
|---|---|---|---|---|
| Direct Dialed | 32 | 72.4 | 6.65 | |
| Other | 5 | 13.0 | 4.30 | |
| Total usage | 37 | 85.4 | $ 10.95 | |
| Total Long Distance calls | | | | $ 10.95 |
| Other Charges and/or Credits | | | | 3.10 |
| Taxes and Surcharges | | | | 2.42 |
| Total Verizon Long Distance Charges | | | | $ 16.47 |

Your calling plan(s):    Firm Rate 1yr. Term

### DIRECTORY ASSISTANCE SUMMARY

**Summary of Operator Assistance Calls**

| | | | |
|---|---|---|---|
| 1 | 2 call(s) for National DA Connection $.50 per call | | 1.00 |
| | **Total** | | **$ 1.00** |

**Detail of Calls from Summary**

| | Day | Date | Time | Place called | Number called | Charge |
|---|---|---|---|---|---|---|
| 2 | Fri | Sep 3 | 2:56 pm | Natl DA Connection | 361 516-1120 | .50 |
| 3 | Fri | Sep 3 | 3:03 pm | Natl DA Connection | 361 516-1120 | .50 |

The above detail is informational only and not part of the total.

**Operator Assistance Calls**

| | Day | Date | Time | Place called | Number called | |
|---|---|---|---|---|---|---|
| 4 | Fri | Sep 3 | 2:54 pm | Dir Asst | 361 555-1212 | 1.10 |
| 5 | Fri | Sep 3 | 3:02 pm | Dir Asst | 361 555-1212 | 1.10 |
| 6 | Mon | Sep 27 | 2:21 pm | Dir Asst | 210 555-1212 | 1.10 |
| | **Total** | | | | | **$ 3.30** |

**Firm Rate 1yr. Term**

**For 956 689-9040**

**Direct Dialed Calls**

| | Day | Date | Time | Place called | | Number called | Min. | |
|---|---|---|---|---|---|---|---|---|
| 7 | Thu | Aug 26 | 1:49 pm | Alice | TX | 361 668-1566 | 0.6 | .06 |
| 8 | Fri | Aug 27 | 3:35 pm | Conway | AR | 501 730-3891 | 8.4 | .72 |
| 9 | Fri | Aug 27 | 4:10 pm | Houston | TX | 713 237-8383 | 0.3 | .03 |
| 10 | Fri | Aug 27 | 4:11 pm | Houston | TX | 713 237-8383 | 0.6 | .06 |
| 11 | Mon | Aug 30 | 10:22 am | Dallas | TX | 214 265-6305 | 9.0 | .86 |
| 12 | Mon | Aug 30 | 11:37 am | Dallas | TX | 214 265-6305 | 2.3 | .22 |
| 13 | Mon | Aug 30 | 1:31 pm | Dallas | TX | 214 265-6305 | 1.4 | .13 |
| 14 | Mon | Aug 30 | 2:22 pm | BrysonCity | NC | 828 488-0143 | 5.1 | .44 |
| 15 | Tue | Aug 31 | 11:56 am | Dlltwtarpt | TX | 972 615-9045 | 1.0 | .10 |
| 16 | Tue | Aug 31 | 11:58 am | Conway | AR | 501 730-3891 | 1.0 | .09 |

# verizon
*Make progress every day*

# Verizon Long Distance

**Firm Rate 1yr. Term** (continued)
**For 956 689-9040**

## Direct Dialed Calls (continued)

| | Day | Date | Time | Place called | | Number called | Min. | |
|---|-----|------|------|--------------|---|---------------|------|---|
| 1 | Thu | Sep 2 | 11:41 am | Dallas | TX | 214 265-6305 | 0.7 | .07 |
| 2 | Thu | Sep 2 | 11:50 am | Crosby | TX | 281 328-9589 | 0.7 | .07 |
| 3 | Thu | Sep 2 | 11:51 am | Houston | TX | 281 415-0475 | 2.5 | .24 |
| 4 | Thu | Sep 2 | 11:54 am | Jersey Vlg | TX | 713 896-9941 | 0.8 | .08 |
| 5 | Fri | Sep 3 | 2:56 pm | Kingsville | TX | 361 516-1120 | 2.8 | .27 |
| | | | Above call completed via National DA Connection | | | | |
| 6 | Fri | Sep 3 | 3:03 pm | Kingsville | TX | 361 516-1120 | 0.3 | .03 |
| | | | Above call completed via National DA Connection | | | | |
| 7 | Fri | Sep 3 | 3:29 pm | Houston | TX | 713 615-6070 | 1.1 | .10 |
| 8 | Tue | Sep 14 | 3:34 pm | Dallas | TX | 214 265-6305 | 4.2 | .40 |
| 9 | Tue | Sep 14 | 3:39 pm | Dallas | TX | 214 346-6787 | 0.7 | .07 |
| 10 | Thu | Sep 16 | 12:42 pm | Kingsville | TX | 361 592-6785 | 2.3 | .22 |
| 11 | Mon | Sep 20 | 1:34 pm | Houston | TX | 713 615-6060 | 2.6 | .25 |
| 12 | Mon | Sep 20 | 2:25 pm | C Christi | TX | 361 881-8584 | 3.1 | .29 |
| 13 | Mon | Sep 20 | 3:28 pm | Houston | TX | 713 615-6070 | 1.1 | .10 |
| 14 | Tue | Sep 21 | 9:28 am | LittleRock | AR | 501 372-6000 | 1.6 | .14 |
| 15 | Tue | Sep 21 | 9:30 am | Pine Bluff | AR | 870 536-4442 | 1.6 | .14 |
| 16 | Tue | Sep 21 | 10:30 am | SanAntonio | TX | 210 227-7000 | 2.8 | .27 |
| 17 | Tue | Sep 21 | 2:15 pm | Conway | AR | 501 730-3891 | 2.9 | .25 |
| 18 | Wed | Sep 22 | 1:19 pm | SanAntonio | TX | 210 431-6884 | 1.2 | .11 |
| 19 | Wed | Sep 22 | 1:51 pm | Santamaria | CA | 805 937-7721 | 1.0 | .09 |
| 20 | Wed | Sep 22 | 1:52 pm | Wylie | TX | 972 429-5380 | 0.3 | .03 |
| 21 | Mon | Sep 27 | 10:06 am | Lansing | MI | 517 749-3396 | 0.4 | .03 |
| 22 | Mon | Sep 27 | 3:52 pm | Elk Grove | IL | 847 489-8371 | 8.0 | .69 |
| | | | | | | Subtotal | 6.65 | |

## Summary of Firm Rate 1yr. Term

| | | |
|---|---|---|
| 23 | Plan calls | 6.65 |
| | **Total** | **$ 6.65** |

Firm Rate 1yr. Term start date: 03/29/04

| | |
|---|---|
| Total Long Distance calls | $ 10.95 |

Thank you for using Verizon Long Distance.

## MISCELLANEOUS CHARGES AND CREDITS

| | | | |
|---|---|---|---|
| 24 | FED Primary Carrier Multi Line | 1 at 3.10 | 3.10 |
| | **Total** | | **$ 3.10** |

## TAXES AND FEES ON SERVICES

| | | |
|---|---|---|
| 25 | Federal excise tax at 3.00% | .45 |
| 26 | State tax at 6.25% | .94 |
| 27 | Texas Universal Service | .32 |
| 28 | 911 Equalization surcharge | .06 |
| 29 | Federal Universal Service Fee - Verizon LD | .46 |
| 30 | TX Infrastruct. Fund Reimburse | .18 |
| 31 | Texas Regulatory Fee | .01 |
| | **Total** | **$ 2.42** |

| | |
|---|---|
| *Verizon Long Distance charges* | *$ 16.47* |

Billing Date  09/28/04   Page  7  of 8
Telephone Number :  956 689-9040  961231
Account Number:  10 5474 2845293275 02
How to Reach Us :  See page 2

**verizon**

*Make progress every day*

# Verizon Long Distance

---

*Total Verizon Long Distance Charges*                    *$ 16.47*

Nonpayment of provider charges will not result in the disconnection of your local
telephone service; however, collection of unpaid charges may be pursued by the
service provider.

### Rate Changes
Calls to Mobile Satellite Carriers will increase to 9 dollars 99 cents/min.
For rate or OCP information, consult verizon.com or call our business office.

*************************************************************************

### Rate Changes
Notice of Price Increases:  Effective 11/20/04, Long Distance Message
Toll Service (LDMTS) in-state and interstate rates will increase from
25 cents to 30 cents/min.  International Message Toll Service (IMTS)
rates will increase 5 percent for calls to all countries.  LDMTS/IMTS
rates apply if you are not enrolled in an optional calling plan (OCP).



**verizon**

*Make progress every day*

Billing Date: **10/28/04**   Page 1 of 8.
Telephone Number : 956 689-9040 96
Account Number: 10 5474 2845293275
How to Reach Us : See page 2

GUSTAVO CH GARZA

## Account Summary

| | |
|---|---|
| **Previous Charges** | **$ 143.06** |
| Payment Received on Oct 23. | – 143.06 |
| **Balance** | **$ .00** |

| **New Charges** | |
|---|---|
| Verizon (page 3) | $ 333.57 |
| Verizon Long Distance (page 5) | 25.47 |
| Other Providers (page 7) | 10.35 |
| **Total New Charges Due  Nov 22** | **$ 369.39** |

To avoid a 5 0% late payment charge, payment
must be received before November 27, 2004

| **Total Due:** (Past Due + New) | **$ 369.39** |
|---|---|

*Thanks for Choosing Verizon for your
regional and long distance service!*
You can find out more
about Verizon and its services
at verizon com or use our
voice-prompt system at
1-800-483-6855

*Verizon Data Services*

Unlock new levels of productivity with
Verizon communication solutions  Greater
productivity starts with an onsite con-
sultation from Verizon's data experts.
They can show you how a total voice and
data solution can help you work more
efficiently. Visit us at
verizon com/dataservices to get started.

*Conduct business anytime, anywhere
with Conference Connections*

Running a business is challenging,
holding a conference call shouldn't be
Conference Connections is easy to use
and connects you to employees, vendors
or clients instantly and without
reservations- no matter the time or
location Sign up today. 1-877-813-0621

**Mail payments to:**
Verizon Southwest, PO Box 920041, Dallas TX 75392-0041

**Change of billing address?**
Go to verizon com/billingaddress or see page 2

▼ Detach & return payment slip with your check, payable to Verizon



*Make progress every day*

Billing Date: **10/28/04**    Page 2 of 8
Telephone Number : 956 689-9040  961231
Account Number:  10 5474 2845293275 02
How to Reach Us :  See below

## How to Reach Us

| | | | |
|---|---|---|---|
| Billing questions | verizon.com/onlinehelp | 1 800 483-5700 | 8 am - 5:30 pm M-F |
| Repair | verizon.com/repair | 1 800 483-2000 | 24 hours a day |
| To order services | verizon.com/storefront | 1 800 483-5000 | 8 am - 5:30 pm M-F |
| Are you moving? | verizon.com/ | 1 800 483-5000 | 8 am - 5:30 pm M-F |
| Online billing | verizon.com/businessbillview | | 24 hours a day |
| Direct payment enrollment | verizon.com/businessbillpay | 1 800 345-6563 | 24 hours a day |



## About Your Bill

**How to Pay Your Bill**
Please mail your payment using the return envelope
Include the payment stub to ensure proper credit. If you
pay in person, bring your entire bill, including the pay-
ment stub, to an authorized payment location.  Be sure
to write your 18-digit account number shown above on
your check or money order.

**Questions About Your Bill**
If you have questions concerning your bill, please call
the appropriate number above.

**Previous Payments**
You may have sent us a payment not processed in time
to be reflected on your current billing statement.  Please
deduct any amount already paid before sending your
current payment.

**Past Due Amounts**
The due date on your bill only applies to current charges.
Any past due amount should be paid immediately

**Returned Checks**
In some states, a returned check charge may apply for
each check returned for any reason.

**Service Suspension for Non-Payment**
Based on the state regulatory and notice requirements,
once your bill is past due, some or all of your service
may be suspended.  Charges may apply to suspend and
reconnect service   A deposit to reestablish your service
may also be required



**If you've been slammed or crammed**
Be sure your long distance service hasn't been switched without
your permission (slamming) and there are no charges on your phone
bill for products or services that you have not authorized
(cramming).  Check your bill every month.

If you think you've been slammed or crammed, please contact
Verizon at the "To order services" number above   We will work
with you to resolve the problem.  If you need further assistance
contact the Public Utility Commission of Texas  c/o Office of
Customer Protection, P.O  Box 13326, Austin, TX 78711-3326,
512-936-7120, or in Texas (toll free) 1-888-782-8477   Hearing and
speech-impaired people with text telephones (TTY) may contact the
commission at 512-936-7136.

**Additional Information**
Please consult your local Directory for additional billing and
service information



**Make progress every day**

Billing Date: **10/28/04**   Page **3** of 8
Telephone Number : 956 689-9040  96
Account Number:  10 5474 2845293275
How to Reach Us :  See page 2

## MONTHLY LOCAL SERVICE - REGULATED (Oct 28 to Nov 28)
### BASIC LOCAL SERVICE CHARGE

| | Description | Qty | Unit Rate | |
|---|---|---|---|---|
| 1 | Extended Area Service | 2 | 2.95 | 5.90 |
| 2 | Business line | 2 | 18.90 | 37.80 |
| 3 | Interstate subscriber line chg | 2 | 9.20 | 18.40 |
| | | | Subtotal | 62.10 |

### OPTIONAL SERVICE CHARGE

| | Description | Qty | Unit Rate | |
|---|---|---|---|---|
| 4 | WorkSmart Deluxe Package | 1 | 16.44 | 16.44 |
| 5 | Touch Call | 1 | 2.00 | 2.00 |
| 6 | Premium Calling Plan | 2 | 50.00 | 100.00 |
| | | | Subtotal | 118.44 |
| | **Total** | | | **$ 180.54** |

**For 956 689-9040**

Your WorkSmart package contains our most popular calling services, including Call Waiting and Call Forwarding.

**This WorkSmart package amount represents a savings of 40%.**

## ADDING AND CHANGING SERVICE
**For 956 689-0291**

This section shows partial-month billing.  If you are adding a new product, it shows charges for the number of days that you had the product before your Billing Date. If you are removing a product, it shows credits for the days you did not have the product but had paid for it in advance.  You can find your month-in-advance charges in the MONTHLY SERVICE section.

Services Added

| | Product Description | Qty | Order Number | Effective Date | |
|---|---|---|---|---|---|
| 7 | Interstate subscriber line chg | 1 | C9397491 | Oct 8 | 6.13 |
| 8 | Touch Call | 1 | C9397491 | Oct 8 | 1.33 |
| 9 | Extended Area Service | 1 | C9397491 | Oct 8 | 1.97 |
| 10 | Business line | 1 | C9397491 | Oct 8 | 12.60 |
| 11 | Premium Calling Plan | 1 | C9397491 | Oct 8 | 33.33 |
| | | | **Total Services Added** | | **55.36** |

**For 956 689-9040**

Service Order Charges and Credits

| | Product Description | | Order Number | Effective Date | |
|---|---|---|---|---|---|
| 12 | *Service order charge | | C9397491 | Oct 8 | 13.50 |
| 13 | *Trip charge | | C9397491 | Oct 8 | 9.00 |
| 14 | *Line connection | | C9397491 | Oct 8 | 20.00 |
| | Total Service Order Charges and Credits | | | | 42.50 |
| | **Total Adding and Changing Service** | | | | **$ 97.86** |

## REGULATED SERVICE TAXES AND SURCHARGES

| | | |
|---|---|---|
| 15 | Federal excise tax at 3.00% | 7.73 |
| 16 | State tax at 6.25% | 18.92 |
| 17 | Cost of service surcharge | .45 |
| 18 | Texas Universal Service | 14.70 |
| 19 | Municipal fee | 5.48 |
| 20 | Emergency svc chg | 1.00 |
| 21 | Expanded Local Calling/Surcharge | .90 |
| 22 | Svc Provider Number Portability Fee | .56 |
| 23 | Federal Universal Service Fee | 2.54 |
| | **Total** | **$ 52.28** |

*Verizon regulated charges*                                    ***$ 330.68***

**veri*z*on**

*Make progress every day*

Billing Date: **10/28/04** Page **4** of **8**
Telephone Number : 956 689-9040 961231
Account Number: 10 5474 2845293275 02
How to Reach Us : See page 2

## LOCAL TOLL CALLS

## OPERATOR ASSISTANCE

### Summary of Directory Assistance Calls

| | | |
|---|---|---:|
| 1 | 2 local area call(s) at $1.25 per call | 2.50 |
| | **Total** | **$ 2.50** |

### For 956 689-9040

**Detail of Calls from Summary**

**Local Area Call(s)**

| | Day | Date | Time | Place called | | Number called | Charge |
|---|-----|------|------|--------------|---|---------------|--------|
| 2 | Tue | Oct 26 | 10:21 am | Dir Asst | TX | 956 411-0000 | 1.25 |
| 3 | Tue | Oct 26 | 10:25 am | Dir Asst | TX | 956 411-0000 | 1.25 |

The above detail is informational only and not part of the total.

| | |
|---|---:|
| Total local toll charges | $ 2.50 |

Thank you for using Verizon.

## LOCAL TOLL TAXES AND SURCHARGES

| | | |
|---|---|---:|
| 4 | Federal excise tax at 3.00% | .08 |
| 5 | State tax at 6.25% | .17 |
| 6 | Texas Universal Service | .14 |
| | **Total** | **$ .39** |

*Verizon local toll charges* **      **$ 2.89**
**Non-payment of local toll charges WILL NOT result in the disconnection of
your local telephone service.**

| | |
|---|---:|
| *Total Verizon charges* | *$ 333.57* |

**Verizon Reads**
If you have checked the box on the first page of your phone bill or called your local
business office and signed up to be a Literacy Champion, a tax deductible $1
donation will be included monthly in the Verizon section of your bill.
Contributions will benefit Verizon Reads, a non-profit effort supporting literacy
programs. Even if you check the box or call the local business office to sign up,
you are not required to pay the literacy donation. Phone service will not be
terminated if you do not contribute. To discontinue your literacy donation, call the
phone number on page two of your bill.

*956 689-0291*

**Notice: You have selected Verizon Long Distance as your long distance
provider on Oct 8, 2004.**

**Cost of change: $.00**

## ITEMIZATION OF TELEPHONE NUMBERS:

Listed below are the telephone numbers included with this billing:

956 689-9040      956 689-0291      956 689-6468

Should you have any questions, please contact Verizon by using the telephone
number listed on page two of your bill.

**verizon**   *Make progress every day*

# Verizon Long Distance

The following long distance charges appear on your Verizon bill as a service to Verizon Long Distance.

## LONG DISTANCE HELPFUL NUMBERS

| | |
|---|---|
| Billing/customer service questions | 1 800 483-5000 |
| Repair | 1 800 483-8494 |
| Visit our Website at | verizonLD.com |

## SUMMARY OF CHARGES FOR VERIZON LONG DISTANCE

| Domestic | Calls | Minutes | Amount | |
|---|---|---|---|---|
| Direct Dialed | 60 | 203.7 | 18.23 | |
| Total usage | 60 | 203.7 | $ 18.23 | |
| Total Long Distance calls | | | | $ 18.23 |
| Other Charges and/or Credits | | | | 3.10 |
| Taxes and Surcharges | | | | 4.14 |
| Total Verizon Long Distance Charges | | | | $ 25.47 |

Your calling plan(s):   Firm Rate 1yr. Term

**Firm Rate 1yr. Term**

**For 956 689-0291**

### Direct Dialed Calls

| | Day | Date | Time | Place called | | Number called | Min. | |
|---|---|---|---|---|---|---|---|---|
| 1 | Fri | Oct 8 | 3:41 pm | Elk Grove | IL | 847 489-8371 | 1.6 | .14 |
| 2 | Fri | Oct 8 | 4:07 pm | C Christi | TX | 361 888-3154 | 2.0 | .19 |
| 3 | Fri | Oct 8 | 4:10 pm | C Christi | TX | 361 888-3111 | 3.3 | .31 |
| 4 | Fri | Oct 8 | 4:13 pm | Elk Grove | IL | 847 489-8371 | 2.4 | .21 |
| 5 | Mon | Oct 11 | 1:32 pm | Houston | TX | 713 615-6060 | 1.1 | .10 |
| 6 | Mon | Oct 11 | 1:41 pm | Houston | TX | 832 439-6189 | 0.5 | .05 |
| 7 | Mon | Oct 11 | 1:43 pm | Houston | TX | 832 439-6189 | 7.6 | .72 |
| 8 | Tue | Oct 19 | 12:38 pm | Dallas | TX | 214 265-6305 | 0.9 | .09 |
| 9 | Thu | Oct 21 | 1:12 pm | Austin | TX | 512 326-9566 | 5.0 | .48 |
| 10 | Fri | Oct 22 | 8:45 am | Austin | TX | 512 832-7462 | 1.1 | .10 |
| 11 | Tue | Oct 26 | 2:16 pm | Pt Charlott | FL | 941 815-6855 | 47.0 | 4.04 |
| 12 | Tue | Oct 26 | 3:23 pm | Dallas | TX | 214 265-6305 | 0.5 | .05 |
| 13 | Tue | Oct 26 | 3:38 pm | Dallas | TX | 214 265-6305 | 0.4 | .04 |
| | | | | | | Subtotal | | 6.52 |

**For 956 689-9040**

### Direct Dialed Calls

| | Day | Date | Time | Place called | | Number called | Min. | |
|---|---|---|---|---|---|---|---|---|
| 14 | Tue | Sep 28 | 4:23 pm | Houston | TX | 713 307-2141 | 0.3 | .03 |
| 15 | Wed | Sep 29 | 9:28 am | Houston | TX | 713 307-2141 | 2.0 | .19 |
| 16 | Wed | Sep 29 | 3:16 pm | Elk Grove | IL | 847 489-8371 | 1.8 | .15 |
| 17 | Thu | Sep 30 | 8:44 am | Houston | TX | 713 615-6060 | 1.0 | .10 |
| 18 | Thu | Sep 30 | 11:40 am | Houston | TX | 713 615-6060 | 1.0 | .10 |
| 19 | Thu | Sep 30 | 3:39 pm | Lansing | MI | 517 749-3397 | 4.8 | .41 |
| 20 | Fri | Oct 1 | 10:22 am | Houston | TX | 713 615-6060 | 8.9 | .85 |
| 21 | Fri | Oct 1 | 11:37 am | Dallas | TX | 214 265-6305 | 0.8 | .08 |
| 22 | Fri | Oct 1 | 3:26 pm | Lansing | MI | 517 749-3397 | 2.2 | .19 |
| 23 | Fri | Oct 1 | 4:14 pm | Elk Grove | IL | 847 489-8371 | 0.3 | .03 |
| 24 | Mon | Oct 4 | 9:17 am | Houston | TX | 713 615-6060 | 1.4 | .13 |
| 25 | Mon | Oct 4 | 11:57 am | Stratford | WI | 715 615-6060 | 0.5 | .04 |
| 26 | Mon | Oct 4 | 1:06 pm | Stratford | WI | 715 615-6060 | 0.3 | .03 |
| 27 | Mon | Oct 4 | 1:16 pm | Stratford | WI | 715 615-6060 | 0.3 | .03 |
| 28 | Mon | Oct 4 | 2:22 pm | Houston | TX | 713 615-6060 | 6.3 | .60 |

**verizon**
*Make progress every day*

# Verizon Long Distance

**Firm Rate 1yr. Term** (continued)
**For 956 689-9040**

**Direct Dialed Calls** (continued)

|    | Day | Date   | Time     | Place called |    | Number called | Min. |      |
|----|-----|--------|----------|--------------|----|---------------|------|------|
| 1  | Mon | Oct 4  | 2:48 pm  | Houston      | TX | 713 615-6060  | 0.7  | .07  |
| 2  | Mon | Oct 4  | 2:49 pm  | Houston      | TX | 713 615-6070  | 1.0  | .10  |
| 3  | Tue | Oct 5  | 2:49 pm  | Boerne       | TX | 830 249-2699  | 1.4  | .13  |
| 4  | Tue | Oct 5  | 3:44 pm  | Lansing      | MI | 517 749-3397  | 3.9  | .34  |
| 5  | Fri | Oct 8  | 2:59 pm  | Lansing      | MI | 517 749-3397  | 5.0  | .43  |
| 6  | Fri | Oct 8  | 3:24 pm  | Lansing      | MI | 517 749-3397  | 3.5  | .30  |
| 7  | Fri | Oct 8  | 3:46 pm  | Austin       | TX | 512 339-1135  | 5.2  | .49  |
| 8  | Fri | Oct 8  | 4:09 pm  | Austin       | TX | 512 339-9051  | 1.0  | .10  |
| 9  | Mon | Oct 11 | 1:40 pm  | Houston      | TX | 713 237-8383  | 0.7  | .07  |
| 10 | Tue | Oct 12 | 10:12 am | Houston      | TX | 713 615-6060  | 0.9  | .09  |
| 11 | Tue | Oct 12 | 3:01 pm  | Houston      | TX | 713 615-6070  | 2.6  | .25  |
| 12 | Wed | Oct 13 | 9:32 am  | Houston      | TX | 713 615-6070  | 2.3  | .22  |
| 13 | Wed | Oct 13 | 2:39 pm  | PtCharlott   | FL | 941 255-7569  | 0.9  | .08  |
| 14 | Wed | Oct 13 | 2:40 pm  | PtCharlott   | FL | 941 255-7569  | 0.8  | .07  |
| 15 | Wed | Oct 13 | 2:42 pm  | PtCharlott   | FL | 941 255-7569  | 1.3  | .11  |
| 16 | Thu | Oct 14 | 10:07 am | Houston      | TX | 713 615-6060  | 1.7  | .16  |
| 17 | Thu | Oct 14 | 10:24 am | Houston      | TX | 713 615-6070  | 0.8  | .08  |
| 18 | Thu | Oct 14 | 10:25 am | Houston      | TX | 713 615-6070  | 1.0  | .10  |
| 19 | Wed | Oct 20 | 3:57 pm  | Conway       | AR | 501 329-1510  | 1.1  | .09  |
| 20 | Wed | Oct 20 | 4:00 pm  | Conway       | AR | 501 327-2044  | 1.2  | .10  |
| 21 | Thu | Oct 21 | 2:00 pm  | PtCharlott   | FL | 941 815-6855  | 4.1  | .35  |
| 22 | Thu | Oct 21 | 3:34 pm  | PtCharlott   | FL | 941 815-6855  | 7.3  | .63  |
| 23 | Fri | Oct 22 | 9:07 am  | Austin       | TX | 512 832-7462  | 0.3  | .03  |
| 24 | Fri | Oct 22 | 9:09 am  | Austin       | TX | 512 832-7462  | 1.2  | .11  |
| 25 | Fri | Oct 22 | 10:15 am | Austin       | TX | 512 499-5030  | 2.6  | .25  |
| 26 | Fri | Oct 22 | 2:41 pm  | Roma         | TX | 956 437-2897  | 0.5  | .05  |
| 27 | Fri | Oct 22 | 3:15 pm  | Austin       | TX | 512 499-5848  | 1.0  | .10  |
| 28 | Mon | Oct 25 | 1:27 pm  | PtCharlott   | FL | 941 815-6855  | 0.3  | .03  |
| 29 | Tue | Oct 26 | 8:40 am  | C Christi    | TX | 361 881-8584  | 2.6  | .25  |
| 30 | Tue | Oct 26 | 9:26 am  | PtCharlott   | FL | 941 815-6855  | 0.3  | .03  |
| 31 | Tue | Oct 26 | 10:48 am | PtCharlott   | FL | 941 815-6855  | 0.6  | .05  |
| 32 | Wed | Oct 27 | 1:45 pm  | PtCharlott   | FL | 941 815-6855  | 40.6 | 3.49 |
|    |     |        |          |              |    | Subtotal      |      | 11.71|

**Summary of Firm Rate 1yr. Term**

| 33 Plan calls | 18.23 |
|---------------|-------|
| **Total**     | **$ 18.23** |

Firm Rate 1yr. Term start date: 03/29/04

| Total Long Distance calls | $ 18.23 |
|---------------------------|---------|

Thank you for using Verizon Long Distance.

**MISCELLANEOUS CHARGES AND CREDITS**

| 34 FED Primary Carrier Multi Line | 1 at 3.10 | 3.10 |
|-----------------------------------|-----------|------|
| **Total**                         |           | **$ 3.10** |

**TAXES AND FEES ON SERVICES**

| 35 Federal excise tax at 3.00%         | .70  |
|----------------------------------------|------|
| 36 State tax at 6.25%                  | 1.45 |
| 37 Texas Universal Service             | .49  |
| 38 911 Equalization surcharge          | .05  |
| 39 TX Infrastruct. Fund Reimburse      | .27  |
| 40 Federal Universal Service Fee - Verizon LD | 1.17 |

**veri**z**on**
*Make progress every day*

# Verizon Long Distance

| TAXES AND FEES ON SERVICES (continued) | |
| --- | --- |
| 1 Texas Regulatory Fee | .01 |
| Total | $ 4.14 |
| *Verizon Long Distance charges* | *$ 25.47* |
| **Total Verizon Long Distance Charges** | **$ 25.47** |

Nonpayment of provider charges will not result in the disconnection of your local telephone service; however, collection of unpaid charges may be pursued by the service provider.

---

Billing for Correctional Billing

(CORRECTIONAL BILLING SERVICES

Correctional Billing
billing questions
1 800 844-6591

The following charges appear on your Verizon bill as a service to Correctional Billing. Direct your billing questions to the phone number on the right.

Billing on behalf of Evercom Systems Inc.
Billing Questions call 1 800 844-6591

**For 956 689-9040**

**Operator Assisted Calls**

| | Date | Time | Called from | | Called to | Type* | Period | Min. | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2 | Sep 30 | 2:23 pm | 956 689-6869 | | 956 689-9040 | Col | Day | 2 | 4.65 |
| | | | Raymondvl | TX | Raymondvl | TX | | | |
| 3 | Oct 4 | 12:00 pm | 956 689-6869 | | 956 689-9040 | Col | Day | 3 | 4.65 |
| | | | Raymondvl | TX | Raymondvl | TX | | | |
| | **Total** | | | | | | | | **$ 9.30** |

*Opr = operator dialed call    3rd = third party call
Col = collect call    Spl = special collect call

For questions concerning your bill, call the number listed at the top of this section. The calls on this page were forwarded by Correctional Billing, the clearinghouse agent for Evercom Systems Inc..

| TAXES AND FEES ON SERVICES | |
| --- | --- |
| 4 Federal excise tax at 3.00% | .28 |
| 5 State tax at 6.25% | .59 |
| 6 911 Equalization surcharge | .06 |
| 7 TX Infrastruct. Fund Reimburse | .12 |
| Total | $ 1.05 |
| *Correctional Billing service charges* | *$ 10.35* |
| **Total for Correctional Billing** | **$ 10.35** |

Nonpayment of provider charges will not result in the disconnection of your local telephone service; however, collection of unpaid charges may be pursued by the service provider.

 **verizon**

*We never stop working for you.*

GUSTAVO CH GARZA

## Account Summary

| Previous Charges | $ 260.41 |
|---|---|
| Payment Received on Dec 14. | − 260.41 |
| **Balance** | **$ .00** |

### New Charges

| Verizon ( page 3) | $ 227.80 |
|---|---|
| Verizon Long Distance ( page 4) | 77.18 |
| **Total New Charges Due  Jan 22** | **$ 304.98** |

To avoid a 5 0% late payment charge, payment
must be received before January 27, 2005.

| **Total Due:** (Past Due + New) | **$ 304.98** |
|---|---|



### Verizon Business DSL

*Get the speed  Get the power. Get
more done with today's best value in
Broadband - now ranked by J D  Power
and Associates for "Highest Customer
Satisfaction Among Business Broadband
Data Service Providers"  One-year
contract required. Call 1-888-704-7905
or visit verizon com/bizdsl38*

### Conduct Business Anytime, Anywhere With Conference Connections®

*Running a business is challenging,
holding a conference call shouldn't be.
Conference Connections is easy to use
and connects you to employees, vendors
or clients instantly and without
reservations- no matter the time or
location. Sign up today, 1-877-813-0621.*

**Mail payments to:**
Verizon Southwest, PO Box 920041, Dallas TX 75392-0041

**Change of billing address?**
Go to verizon com/billingaddress or see page 2.

▼  Detach & return payment slip with your check  payable to Verizon

**veriZon**

*We never stop working for you.*

Billing Date: **12/28/04**   Page **2** of 8
Telephone Number :  956 689-9040  961231
Account Number:  10 5474 2845293275 02
How to Reach Us :  See below

## How to Reach Us

| | | |
|---|---|---|
| Billing questions | verizon.com/onlinehelp | 1 800 483-5700  8 am - 5:30 pm M-F |
| Repair | verizon.com/repair | 1 800 483-2000  24 hours a day |
| To order services | verizon.com/storefront | 1 800 483-5000  8 am - 5:30 pm M-F |
| Are you moving? | verizon.com/ | 1 800 483-5000  8 am - 5:30 pm M-F |
| Online billing | verizon.com/businessbillview | 24 hours a day |
| Direct payment enrollment | verizon.com/businessbillpay | 1 800 345-6563  24 hours a day |

## About Your Bill

**How to Pay Your Bill**
Please mail your payment using the return envelope
Include the payment stub to ensure proper credit. If you
pay in person, bring your entire bill, including the pay-
ment stub, to an authorized payment location.  Be sure
to write your 18-digit account number shown above on
your check or money order.

**Questions About Your Bill**
If you have questions concerning your bill, please call
the appropriate number above.

**Previous Payments**
You may have sent us a payment not processed in time
to be reflected on your current billing statement   Please
deduct any amount already paid before sending your
current payment

**Past Due Amounts**
The due date on your bill only applies to current charges
Any past due amount should be paid immediately.

**Returned Checks**
In some states, a returned check charge may apply for
each check returned for any reason

**Service Suspension for Non-Payment**
Based on the state regulatory and notice requirements,
once your bill is past due, some or all of your service
may be suspended   Charges may apply to suspend and
reconnect service   A deposit to reestablish your service
may also be required

**If you've been slammed or crammed**
Be sure your long distance service hasn't been switched without
your permission (slamming) and there are no charges on your phone
bill for products or services that you have not authorized
(cramming).  Check your bill every month.

If you think you've been slammed or crammed, please contact
Verizon at the "To order services" number above.  We will work
with you to resolve the problem   If you need further assistance
contact the Public Utility Commission of Texas  c/o Office of
Customer Protection, P O. Box 13326, Austin, TX 78711-3326,
512-936-7120, or in Texas (toll free) 1-888-782-8477   Hearing and
speech-impaired people with text telephones (TTY) may contact the
commission at 512-936-7136.

**Additional Information**
Please consult your local Directory for additional billing and
service information

Billing Date: **12/28/04**   Page 3 of 8
Telephone Number : 956 689-9040  961231
Account Number:  10 5474 2845293275 02
How to Reach Us : See page 2

## verizon
*We never stop working for you.*

**MONTHLY LOCAL SERVICE - REGULATED** (Dec 28 to Jan 28)
BASIC LOCAL SERVICE CHARGE

| | Description | Qty | Unit Rate | |
|---|---|---|---|---|
| 1 | Extended Area Service | 2 | 2.95 | 5.90 |
| 2 | Business line | 2 | 18.90 | 37.80 |
| 3 | Interstate subscriber line chg | 2 | 9.20 | 18.40 |
| | | | Subtotal | 62.10 |

OPTIONAL SERVICE CHARGE

| | Description | Qty | Unit Rate | |
|---|---|---|---|---|
| 4 | WorkSmart Deluxe Package | 1 | 16.44 | 16.44 |
| 5 | Touch Call | 1 | 2.00 | 2.00 |
| 6 | Premium Calling Plan | 2 | 50.00 | 100.00 |
| | | | Subtotal | 118.44 |
| | **Total** | | | **$ 180.54** |

**For 956 689-9040**

Your WorkSmart package contains our most popular calling services, including Call Waiting and Call Forwarding.

**This WorkSmart package amount represents a savings of 40%.**

**REGULATED SERVICE TAXES AND SURCHARGES**

| | | |
|---|---|---|
| 7 | Federal excise tax at 3.00% | 5.98 |
| 8 | State tax at 6.25% | 12.46 |
| 9 | Cost of service surcharge | .29 |
| 10 | Texas Universal Service | 9.52 |
| 11 | Municipal fee | 5.48 |
| 12 | Emergency svc chg | 1.00 |
| 13 | Expanded Local Calling/Surcharge | .90 |
| 14 | Svc Provider Number Portability Fee | .42 |
| 15 | Federal Universal Service Fee | 2.54 |
| | **Total** | **$ 38.59** |
| | *Verizon regulated charges* | **$ 219.13** |

**LOCAL TOLL CALLS**

**OPERATOR ASSISTANCE**

**Summary of Directory Assistance Calls**

| | | |
|---|---|---|
| 16 | 6 local area call(s) at $1.25 per call | 7.50 |
| | **Total** | **$ 7.50** |

**For 956 689-9040**

**Detail of Calls from Summary**

**Local Area Call(s)**

| | Day | Date | Time | Place called | | Number called | Charge |
|---|---|---|---|---|---|---|---|
| 17 | Mon | Nov 29 | 11:44 am | Dir Asst | TX | 956 411-0000 | 1.25 |
| 18 | Mon | Nov 29 | 11:48 am | Dir Asst | TX | 956 411-0000 | 1.25 |
| 19 | Tue | Dec 14 | 9:00 am | Dir Asst | TX | 956 411-0000 | 1.25 |
| 20 | Tue | Dec 14 | 9:03 am | Dir Asst | TX | 956 411-0000 | 1.25 |
| 21 | Tue | Dec 21 | 11:09 am | Dir Asst | TX | 956 411-0000 | 1.25 |
| 22 | Tue | Dec 21 | 11:13 am | Dir Asst | TX | 956 411-0000 | 1.25 |

The above detail is informational only and not part of the total.

Total local toll charges                          $ 7.50

Thank you for using Verizon.

## verizon

*We never stop working for you.*

### LOCAL TOLL TAXES AND SURCHARGES

| | | |
|---|---|---:|
| 1 | Federal excise tax at 3.00% | .24 |
| 2 | State tax at 6.25% | .50 |
| 3 | Cost of service surcharge | .01 |
| 4 | Texas Universal Service | .42 |
| | Total | $ 1.17 |

*Verizon local toll charges* **                                         $ 8.67
**Non-payment of local toll charges WILL NOT result in the disconnection of
your local telephone service.**

---

*Total Verizon charges*                                            **$ 227.80**

**Verizon Reads**
If you have checked the box on the first page of your phone bill or called your local
business office and signed up to be a Literacy Champion, a tax deductible $1
donation will be included monthly in the Verizon section of your bill.
Contributions will benefit Verizon Reads, a non-profit effort supporting literacy
programs.  Even if you check the box or call the local business office to sign up,
you are not required to pay the literacy donation.  Phone service will not be
terminated if you do not contribute.  To discontinue your literacy donation, call the
phone number on page two of your bill.

### ITEMIZATION OF TELEPHONE NUMBERS:

Listed below are the telephone numbers included with this billing:

956 689-9040          956 689-0291          956 689-6468

Should you have any questions, please contact Verizon by using the telephone
number listed on page two of your bill.

---

# Verizon Long Distance

The following long distance charges appear on your Verizon bill as a service to
Verizon Long Distance.

### LONG DISTANCE HELPFUL NUMBERS

| | |
|---|---|
| Billing/customer service questions | 1 800 483-5000 |
| Repair | 1 800 483-8494 |
| Visit our Website at | verizonLD.com |

### SUMMARY OF CHARGES FOR VERIZON LONG DISTANCE

| Domestic | Calls | Minutes | Amount | |
|---|---|---|---|---:|
| Direct Dialed | 68 | 251.1 | 22.93 | |
| International | | | | |
| Direct Dialed | 6 | 16.0 | 35.04 | |
| Total usage | 74 | 267.1 | $ 57.97 | |
| Total Long Distance calls | | | | $ 57.97 |
| Other Charges and/or Credits | | | | 6.20 |
| Taxes and Surcharges | | | | 13.01 |
| Total Verizon Long Distance Charges | | | | $ 77.18 |

Your calling plan(s):    Firm Rate 1yr. Term
**Firm Rate 1yr. Term**
**For 956 689-0291**

**Direct Dialed Calls**

| | Day | Date | Time | Place called | | Number called | Min. | |
|---|---|---|---|---|---|---|---|---:|
| 5 | Tue | Nov 30 | 8:52 am | Houston | TX | 281 650-7882 | 5.4 | .51 |



*We never stop working for you.*

# Verizon Long Distance

**Firm Rate 1yr. Term**  (continued)

**For 956 689-0291**

**Direct Dialed Calls**  (continued)

|   | Day | Date | Time | Place called | | Number called | Min. | |
|---|-----|------|------|--------------|---|---------------|------|---|
| 1 | Wed | Dec 1 | 3:43 pm | Pt Mansfld | TX | 956 944-2119 | 33.6 | 3.19 |
| 2 | Mon | Dec 6 | 3:07 pm | Conway | AR | 501 730-3891 | 0.7 | .06 |
| 3 | Mon | Dec 6 | 3:30 pm | Conway | AR | 501 730-3891 | 0.6 | .05 |
| 4 | Tue | Dec 7 | 1:47 pm | Conway | AR | 501 730-3891 | 2.5 | .22 |
| 5 | Tue | Dec 14 | 9:55 am | PtCharlott | FL | 941 815-6855 | 0.3 | .03 |
| | | | | | | Subtotal | | 4.06 |

**For 956 689-9040**

**Direct Dialed Calls**

|   | Day | Date | Time | Place called | | Number called | Min. | |
|---|-----|------|------|--------------|---|---------------|------|---|
| 6 | Mon | Nov 29 | 10:04 am | Pine Bluff | AR | 870 536-4442 | 0.8 | .07 |
| 7 | Mon | Nov 29 | 10:16 am | LittleRock | AR | 501 372-6000 | 2.2 | .19 |
| 8 | Mon | Nov 29 | 11:29 am | Huntsville | TX | 936 438-8990 | 1.9 | .18 |
| 9 | Mon | Nov 29 | 11:32 am | Huntsville | TX | 936 437-6461 | 3.2 | .30 |
| 10 | Mon | Nov 29 | 11:39 am | Huntsville | TX | 936 438-8990 | 1.7 | .16 |
| 11 | Mon | Nov 29 | 11:41 am | Huntsville | TX | 936 295-6371 | 2.5 | .24 |
| 12 | Mon | Nov 29 | 11:44 am | Cleveland | TX | 281 592-9552 | 0.3 | .03 |
| 13 | Mon | Nov 29 | 11:44 am | Cleveland | TX | 281 592-9559 | 0.6 | .06 |
| 14 | Mon | Nov 29 | 11:56 am | Cleveland | TX | 281 592-9559 | 1.2 | .11 |
| 15 | Mon | Nov 29 | 1:37 pm | PtCharlott | FL | 941 815-6855 | 3.3 | .28 |
| 16 | Mon | Nov 29 | 1:43 pm | PtCharlott | FL | 941 815-6855 | 1.9 | .16 |
| 17 | Tue | Nov 30 | 11:14 am | PtCharlott | FL | 941 815-6855 | 4.6 | .40 |
| 18 | Tue | Nov 30 | 11:37 am | PtCharlott | FL | 941 255-7569 | 0.8 | .07 |
| 19 | Tue | Nov 30 | 1:33 pm | PtCharlott | FL | 941 255-7569 | 1.0 | .09 |
| 20 | Wed | Dec 1 | 1:09 pm | Cleveland | TX | 281 592-9559 | 0.5 | .05 |
| 21 | Wed | Dec 1 | 1:10 pm | Huntsville | TX | 936 438-8990 | 0.5 | .05 |
| 22 | Wed | Dec 1 | 1:11 pm | Tampa | FL | 813 787-4563 | 2.3 | .20 |
| 23 | Wed | Dec 1 | 3:23 pm | C Christi | TX | 361 878-4420 | 0.9 | .09 |
| 24 | Fri | Dec 3 | 9:00 am | PtCharlott | FL | 941 815-6855 | 0.6 | .05 |
| 25 | Fri | Dec 3 | 1:20 pm | PtCharlott | FL | 941 815-6855 | 0.3 | .03 |
| 26 | Fri | Dec 3 | 2:49 pm | Houston | TX | 713 615-6070 | 0.8 | .08 |
| 27 | Fri | Dec 3 | 2:51 pm | Houston | TX | 713 615-6070 | 0.8 | .08 |
| 28 | Fri | Dec 3 | 2:53 pm | Houston | TX | 713 615-6070 | 0.8 | .08 |
| 29 | Fri | Dec 3 | 3:17 pm | Houston | TX | 713 615-6070 | 0.8 | .08 |
| 30 | Fri | Dec 3 | 3:44 pm | Houston | TX | 713 615-6070 | 1.0 | .10 |
| 31 | Fri | Dec 3 | 3:50 pm | Houston | TX | 713 615-6070 | 0.8 | .08 |
| 32 | Fri | Dec 3 | 4:00 pm | Houston | TX | 713 615-6070 | 12.0 | 1.14 |
| 33 | Mon | Dec 6 | 11:24 am | PtCharlott | FL | 941 815-6855 | 1.5 | .13 |
| 34 | Mon | Dec 6 | 12:22 pm | Renner | TX | 972 407-9747 | 1.3 | .12 |
| 35 | Mon | Dec 6 | 12:24 pm | Plano | TX | 972 477-0950 | 37.0 | 3.52 |
| 36 | Tue | Dec 7 | 8:42 am | PtCharlott | FL | 941 815-6855 | 2.6 | .22 |
| 37 | Tue | Dec 7 | 12:23 pm | PtCharlott | FL | 941 815-6855 | 6.9 | .59 |
| 38 | Tue | Dec 7 | 12:31 pm | PtCharlott | FL | 941 815-6855 | 7.3 | .63 |
| 39 | Tue | Dec 7 | 1:00 pm | Pt Mansfld | TX | 956 944-2119 | 0.6 | .06 |
| 40 | Tue | Dec 7 | 2:44 pm | Conway | AR | 501 730-3891 | 0.7 | .06 |
| 41 | Wed | Dec 8 | 10:11 am | Conway | AR | 501 730-3891 | 1.2 | .10 |
| 42 | Wed | Dec 8 | 11:32 am | Cleveland | TX | 281 592-9559 | 1.8 | .17 |
| 43 | Wed | Dec 8 | 12:36 pm | Houston | TX | 281 650-7882 | 11.7 | 1.11 |
| 44 | Wed | Dec 8 | 2:34 pm | PtCharlott | FL | 941 815-6855 | 0.4 | .03 |
| 45 | Wed | Dec 8 | 3:17 pm | PtCharlott | FL | 941 815-6855 | 8.2 | .71 |
| 46 | Wed | Dec 8 | 3:33 pm | PtCharlott | FL | 941 815-6855 | 36.6 | 3.15 |
| 47 | Thu | Dec 9 | 2:53 pm | Cleveland | TX | 281 592-9559 | 1.4 | .13 |
| 48 | Thu | Dec 9 | 2:55 pm | Tampa | FL | 813 787-4563 | 1.6 | .14 |
| 49 | Fri | Dec 10 | 10:01 am | PtCharlott | FL | 941 815-6855 | 2.5 | .22 |
| 50 | Fri | Dec 10 | 1:18 pm | BrysonCity | NC | 828 488-0143 | 0.4 | .03 |
| 51 | Mon | Dec 13 | 10:00 am | Riverside | CA | 951 906-1911 | 0.5 | .04 |
| 52 | Mon | Dec 13 | 10:01 am | Tacoma | WA | 253 906-1911 | 0.8 | .07 |

# veriZon

*We never stop working for you.*

# Verizon Long Distance

## Firm Rate 1yr. Term (continued)

### For 956 689-9040

#### Direct Dialed Calls (continued)

|    | Day | Date   | Time     | Place called |    | Number called |  | Min. |      |
|----|-----|--------|----------|--------------|----|---------------|--|------|------|
| 1  | Mon | Dec 13 | 3:03 pm  | Plano        | TX | 972 477-0950  |  | 0.5  | .05  |
| 2  | Tue | Dec 14 | 8:45 am  | PtCharlott   | FL | 941 815-6855  |  | 0.4  | .03  |
| 3  | Wed | Dec 15 | 10:14 am | Shreveport   | LA | 318 862-2220  |  | 0.3  | .03  |
| 4  | Wed | Dec 15 | 10:44 am | Pt Mansfld   | TX | 956 944-2119  |  | 1.3  | .12  |
| 5  | Wed | Dec 15 | 11:54 am | Shreveport   | LA | 318 862-2248  |  | 1.1  | .09  |
| 6  | Wed | Dec 15 | 2:36 pm  | Pt Mansfld   | TX | 956 944-2119  |  | 12.5 | 1.19 |
| 7  | Thu | Dec 16 | 11:29 am | PtCharlott   | FL | 941 815-6855  |  | 0.3  | .03  |
| 8  | Fri | Dec 17 | 9:56 am  | PtCharlott   | FL | 941 815-6855  |  | 0.5  | .04  |
| 9  | Fri | Dec 17 | 2:28 pm  | Conway       | AR | 501 327-2495  |  | 0.4  | .03  |
| 10 | Fri | Dec 17 | 2:30 pm  | Conway       | AR | 501 327-2495  |  | 6.4  | .55  |
| 11 | Mon | Dec 20 | 8:49 am  | Dallas       | TX | 214 265-6305  |  | 7.0  | .67  |
| 12 | Mon | Dec 20 | 1:46 pm  | PtCharlott   | FL | 941 815-6855  |  | 0.8  | .07  |
| 13 | Mon | Dec 20 | 2:06 pm  | PtCharlott   | FL | 941 815-6855  |  | 1.2  | .10  |
| 14 | Tue | Dec 21 | 10:36 am | PtCharlott   | FL | 941 815-6855  |  | 1.5  | .13  |
| 15 | Wed | Dec 22 | 2:40 pm  | PtCharlott   | FL | 941 815-6855  |  | 0.7  | .06  |
|    |     |        |          |              |    |      Subtotal |  |      | 18.87 |

#### Summary of Firm Rate 1yr. Term

| 16 | Plan calls |  | 22.93    |
|----|------------|--|----------|
|    | **Total**  |  | **$ 22.93** |

Firm Rate 1yr. Term start date: 03/29/04

### For 956 689-0291

#### Direct Dialed Calls

|    | Day | Date  | Time    | Place called |    | Number called | Period | Min. |      |
|----|-----|-------|---------|--------------|----|---------------|--------|------|------|
| 17 | Wed | Dec 8 | 3:32 pm | Vallhms Ta   | MX | 528948425337  | Std    | 1    | 2.19 |
| 18 | Wed | Dec 8 | 3:34 pm | Vallhms Ta   | MX | 528948425337  | Std    | 2    | 4.38 |
|    |     |       |         | **Total**    |    |               |        |      | **$ 6.57** |

### For 956 689-9040

#### Direct Dialed Calls

|    | Day | Date   | Time    | Place called |    | Number called | Period | Min. |      |
|----|-----|--------|---------|--------------|----|---------------|--------|------|------|
| 19 | Wed | Dec 8  | 1:28 pm | Vallhms Ta   | MX | 528948425337  | Std    | 1    | 2.19 |
| 20 | Thu | Dec 9  | 2:14 pm | Vallhms Ta   | MX | 528948425337  | Std    | 9    | 19.71 |
| 21 | Fri | Dec 10 | 9:29 am | Vallhms Ta   | MX | 528948425337  | Std    | 2    | 4.38 |
| 22 | Mon | Dec 13 | 3:30 pm | Vallhms Ta   | MX | 528948425337  | Std    | 1    | 2.19 |
|    |     |        |         | **Total**    |    |               |        |      | **$ 28.47** |

Total Long Distance calls                                    $ 57.97

Thank you for using Verizon Long Distance.

#### MISCELLANEOUS CHARGES AND CREDITS

| 23 | FED Primary Carrier Multi Line | 2 at 3.10 | 6.20 |
|----|--------------------------------|-----------|------|
|    | **Total**                      |           | **$ 6.20** |

#### TAXES AND FEES ON SERVICES

| 24 | Federal excise tax at 3.00%                     | 2.12 |
|----|-------------------------------------------------|------|
| 25 | State tax at 6.25%                              | 4.41 |
| 26 | Texas Universal Service                         | 1.47 |
| 27 | 911 Equalization surcharge                      | .09  |
| 28 | Federal Universal Service Fee - Verizon LD      | 4.08 |
| 29 | TX Infrastruct. Fund Reimburse                  | .82  |
| 30 | Texas Regulatory Fee                            | .02  |
|    | **Total**                                       | **$ 13.01** |

10 5474 9566899040 961231 02 08 TX212*HBRDA1    00005233 5S000028112