**verizon**

*We never stop working for you.*

# Verizon Long Distance

| | |
|---|---:|
| *Verizon Long Distance charges* | $ 77.18 |
| **Total Verizon Long Distance Charges** | **$ 77.18** |

Nonpayment of provider charges will not result in the disconnection of your local telephone service; however, collection of unpaid charges may be pursued by the service provider.

10  5474  9566899040  961231  02  08  TX212*HBRDA1       00005233  5S0000028113

**veriZon**

*We never stop working for you.*

Billing Date: 12/28/04    Page 8 of 8
Telephone Number : 956 689-9040  961231
Account Number:  10 5474 2845293275 02
How to Reach Us :  See page 2

This page intentionally left blank



*We never stop working for you.*

Billing Date: **01/28/05**   Page **1** of 6
Telephone Number : 956 689-9040 961231
Account Number:  10 5474 2845293275 02
How to Reach Us :  See page 2

GUSTAVO CH GARZA

## Account Summary

| | |
|---|---|
| Previous Charges | $ 304.98 |
| Payment Received on Jan 24. | − 304.98 |
| **Balance** | **$ .00** |

### New Charges

| | |
|---|---|
| Verizon (page 3) | $ 219.74 |
| Verizon Long Distance (page 4) | 18.19 |
| **Total New Charges Due  Feb 22** | **$ 237.93** |

To avoid a 5.0% late payment charge, payment
must be received before February 27, 2005.

| | |
|---|---|
| **Total Due:** (Past Due + New) | **$ 237.93** |





**Looking To Save Even More?**
**Look Into A Verizon Term Agreement**

*Verizon values your business  That's why
we're giving you a chance to save more
on your monthly bill when you sign up
for a Verizon term agreement  To learn
more, call the toll free number on your
bill and ask a representative about our
term agreement plans for your business.*

**Manage Your Verizon Account Online!**

*View & pay bills, request
repairs, place orders  It's
quick and easy  At
verizon com click "sign-in"
under "My Account"*



**Learn At Your Own Pace!**

*For only $99, you can enroll in up to
30 Verizon Online Courses from standard
categories over a single year. Visit
verizon.com/onlinecourses to learn more*

**Mail payments to:**
Verizon Southwest, PO Box 920041, Dallas TX 75392-0041

**Change of billing address?**
Go to verizon com/billingaddress or see page 2.

▼ Detach & return payment slip with your check, payable to Verizon.

# verizon

*We never stop working for you.*

## How to Reach Us

| | | |
|---|---|---|
| Billing questions | verizon.com/onlinehelp | 1 800 483-5700  8 am - 5:30 pm M-F |
| Repair | verizon.com/repair | 1 800 483-2000  24 hours a day |
| To order services | verizon.com/storefront | 1 800 483-5000  8 am - 5:30 pm M-F |
| Are you moving? | verizon.com/ | 1 800 483-5000  8 am - 5:30 pm M-F |
| Online billing | verizon.com/businessbillview | 24 hours a day |
| Direct payment enrollment | verizon.com/businessbillpay | 1 800 345-6563  24 hours a day |

## About Your Bill

### How to Pay Your Bill
Please mail your payment using the return envelope Include the payment stub to ensure proper credit  If you pay in person, bring your entire bill, including the payment stub, to an authorized payment location  Be sure to write your 18-digit account number shown above on your check or money order.

### Questions About Your Bill
If you have questions concerning your bill, please call the appropriate number above.

### Previous Payments
You may have sent us a payment not processed in time to be reflected on your current billing statement  Please deduct any amount already paid before sending your current payment

### Past Due Amounts
The due date on your bill only applies to current charges Any past due amount should be paid immediately.

### Returned Checks
In some states, a returned check charge may apply for each check returned for any reason

### Service Suspension for Non-Payment
Based on the state regulatory and notice requirements, once your bill is past due, some or all of your service may be suspended.  Charges may apply to suspend and reconnect service  A deposit to reestablish your service may also be required.

### If you've been slammed or crammed
Be sure your long distance service hasn't been switched without your permission (slamming) and there are no charges on your phone bill for products or services that you have not authorized (cramming).  Check your bill every month.

If you think you've been slammed or crammed, please contact Verizon at the "To order services" number above.  We will work with you to resolve the problem  If you need further assistance contact the Public Utility Commission of Texas. c/o Office of Customer Protection, P O  Box 13326, Austin, TX 78711-3326, 512-936-7120, or in Texas (toll free) 1-888-782-8477  Hearing and speech-impaired people with text telephones (TTY) may contact the commission at 512-936-7136.

### Additional Information
Please consult your local Directory for additional billing and service information

**verizon**

*We never stop working for you.*

## MONTHLY LOCAL SERVICE - REGULATED (Jan 28 to Feb 28)
### BASIC LOCAL SERVICE CHARGE

| | Description | Qty | Unit Rate | |
|---|---|---|---|---|
| 1 | Extended Area Service | 2 | 2.95 | 5.90 |
| 2 | Business line | 2 | 18.90 | 37.80 |
| 3 | Interstate subscriber line chg | 2 | 9.20 | 18.40 |
| | | | Subtotal | 62.10 |

### OPTIONAL SERVICE CHARGE

| | Description | Qty | Unit Rate | |
|---|---|---|---|---|
| 4 | WorkSmart Deluxe Package | 1 | 16.44 | 16.44 |
| 5 | Touch Call | 1 | 2.00 | 2.00 |
| 6 | Premium Calling Plan | 2 | 50.00 | 100.00 |
| | | | Subtotal | 118.44 |
| | **Total** | | | **$ 180.54** |

**For 956 689-9040**

Your WorkSmart package contains our most popular calling services, including Call Waiting and Call Forwarding.

**This WorkSmart package amount represents a savings of 40%.**

### REGULATED SERVICE TAXES AND SURCHARGES

| | | |
|---|---|---|
| 7 | Federal excise tax at 3.00% | 6.00 |
| 8 | State tax at 6.25% | 12.49 |
| 9 | Cost of service surcharge | .29 |
| 10 | Texas Universal Service | 9.52 |
| 11 | Municipal fee | 5.48 |
| 12 | Emergency svc chg | 1.00 |
| 13 | Expanded Local Calling/Surcharge | .90 |
| 14 | Svc Provider Number Portability Fee | .42 |
| 15 | Federal Universal Service Fee | 3.10 |
| | **Total** | **$ 39.20** |

| *Verizon regulated charges* | *$ 219.74* |
|---|---|

| *Total Verizon charges* | *$ 219.74* |
|---|---|

**Verizon Reads**
If you have checked the box on the first page of your phone bill or called your local business office and signed up to be a Literacy Champion, a tax deductible $1 donation will be included monthly in the Verizon section of your bill. Contributions will benefit Verizon Reads, a non-profit effort supporting literacy programs. Even if you check the box or call the local business office to sign up, you are not required to pay the literacy donation. Phone service will not be terminated if you do not contribute. To discontinue your literacy donation, call the phone number on page two of your bill.

## ITEMIZATION OF TELEPHONE NUMBERS:

Listed below are the telephone numbers included with this billing:

956 689-9040          956 689-0291          956 689-6468

Should you have any questions, please contact Verizon by using the telephone number listed on page two of your bill.

## CHANGE IN CHARGES

### Changes in Federal Charges
Effective January 1, your Federal Universal Service Fund (FUSF) surcharge may change. The FUSF surcharge, which is authorized by the FCC and reviewed quarterly, provides funding for programs to keep local telephone rates affordable for all customers, and to provide a discount to schools, libraries, rural health care providers and low-income families.

## veri*on

*We never stop working for you.*

# Verizon Long Distance

The following long distance charges appear on your Verizon bill as a service to
Verizon Long Distance.

### LONG DISTANCE HELPFUL NUMBERS

| | |
|---|---|
| Billing/customer service questions | 1 800 483-5000 |
| Repair | 1 800 483-8494 |
| Visit our Website at | verizonLD.com |

### SUMMARY OF CHARGES FOR VERIZON LONG DISTANCE

| Domestic | Calls | Minutes | Amount | |
|---|---|---|---|---|
| Direct Dialed | 41 | 98.8 | 8.77 | |
| Total usage | 41 | 98.8 | $ 8.77 | |
| Total Long Distance calls | | | | $ 8.77 |
| Other Charges and/or Credits | | | | 6.20 |
| Taxes and Surcharges | | | | 3.22 |
| Total Verizon Long Distance Charges | | | | $ 18.19 |

Your calling plan(s):   Firm Rate 1yr. Term

**Firm Rate 1yr. Term**

**For 956 689-0291**

**Direct Dialed Calls**

| | Day | Date | Time | Place called | | Number called | Min. | |
|---|---|---|---|---|---|---|---|---|
| 1 | Wed | Jan 5 | 3:19 pm | Conway | AR | 501 329-1510 | 1.9 | .16 |
| 2 | Wed | Jan 5 | 3:21 pm | Conway | AR | 501 730-3891 | 0.8 | .07 |
| 3 | Thu | Jan 6 | 11:24 am | Austin | TX | 512 499-5030 | 2.7 | .26 |
| 4 | Fri | Jan 21 | 10:06 am | Dallas | TX | 214 265-6305 | 0.5 | .05 |
| 5 | Wed | Jan 26 | 9:48 am | Annapolis | MD | 410 263-7946 | 8.7 | .75 |
| 6 | Wed | Jan 26 | 12:00 pm | PtCharlott | FL | 941 815-6855 | 0.4 | .03 |
| 7 | Wed | Jan 26 | 12:48 pm | PtCharlott | FL | 941 815-6855 | 0.3 | .03 |
| 8 | Wed | Jan 26 | 2:02 pm | Ny Zone 1 | NY | 917 622-3418 | 0.4 | .03 |
| 9 | Wed | Jan 26 | 2:03 pm | Ny Zone 1 | NY | 917 622-3418 | 0.4 | .03 |
| | | | | | | Subtotal | | 1.41 |

**For 956 689-9040**

**Direct Dialed Calls**

| | Day | Date | Time | Place called | | Number called | Min. | |
|---|---|---|---|---|---|---|---|---|
| 10 | Wed | Dec 29 | 9:46 am | PtCharlott | FL | 941 815-6855 | 0.6 | .05 |
| 11 | Thu | Dec 30 | 1:17 pm | Conway | AR | 501 730-3891 | 7.1 | .61 |
| 12 | Mon | Jan 3 | 10:09 am | Falfurrias | TX | 361 325-5604 | 0.3 | .03 |
| 13 | Mon | Jan 3 | 3:53 pm | Falfurrias | TX | 361 325-5604 | 0.3 | .03 |
| 14 | Mon | Jan 3 | 4:39 pm | Falfurrias | TX | 361 325-5604 | 1.2 | .11 |
| 15 | Wed | Jan 5 | 2:38 pm | C Christi | TX | 361 878-4420 | 0.9 | .09 |
| 16 | Wed | Jan 5 | 3:40 pm | Conway | AR | 501 327-2495 | 1.0 | .09 |
| 17 | Wed | Jan 5 | 3:43 pm | Conway | AR | 501 327-2495 | 1.6 | .14 |
| 18 | Wed | Jan 5 | 4:14 pm | PtCharlott | FL | 941 815-6855 | 0.7 | .06 |
| 19 | Thu | Jan 6 | 10:04 am | Austin | TX | 512 424-2600 | 8.3 | .79 |
| 20 | Fri | Jan 7 | 3:27 pm | Denver | CO | 303 336-2135 | 0.5 | .04 |
| 21 | Mon | Jan 10 | 11:47 am | PtCharlott | FL | 941 815-6855 | 0.5 | .04 |
| 22 | Tue | Jan 11 | 11:43 am | Cleveland | TX | 281 592-9559 | 1.8 | .17 |
| 23 | Tue | Jan 11 | 2:15 pm | Tampa | FL | 813 787-4563 | 1.0 | .09 |
| 24 | Tue | Jan 11 | 2:17 pm | Cleveland | TX | 281 592-9559 | 1.1 | .10 |
| 25 | Tue | Jan 11 | 2:42 pm | Tampa | FL | 813 787-4563 | 1.1 | .09 |
| 26 | Wed | Jan 12 | 8:50 am | Austin | TX | 512 339-1135 | 3.3 | .31 |
| 27 | Wed | Jan 12 | 9:30 am | PtCharlott | FL | 941 815-6855 | 0.5 | .04 |
| 28 | Wed | Jan 12 | 11:09 am | PtCharlott | FL | 941 815-6855 | 3.4 | .29 |



**We never stop working for you.**

# Verizon Long Distance

**Firm Rate 1yr. Term** (continued)
**For 956 689-9040**

**Direct Dialed Calls** (continued)

|   | Day | Date | Time | Place called | | Number called | Min. | |
|---|-----|------|------|--------------|---|---------------|------|---|
| 1 | Wed | Jan 12 | 11:49 am | PtCharlott | FL | 941 815-6855 | 0.7 | .06 |
| 2 | Wed | Jan 12 | 1:10 pm | PtCharlott | FL | 941 815-6855 | 0.3 | .03 |
| 3 | Wed | Jan 12 | 1:13 pm | Pt Mansfld | TX | 956 944-2119 | 0.6 | .06 |
| 4 | Wed | Jan 12 | 1:20 pm | PtCharlott | FL | 941 815-6855 | 2.1 | .18 |
| 5 | Thu | Jan 13 | 11:16 am | Lansing | MI | 517 321-7159 | 30.2 | 2.60 |
| 6 | Tue | Jan 18 | 1:48 pm | Amarillo | TX | 806 381-7080 | 2.9 | .28 |
| 7 | Wed | Jan 19 | 9:34 am | PtCharlott | FL | 941 815-6855 | 3.0 | .26 |
| 8 | Wed | Jan 19 | 9:49 am | PtCharlott | FL | 941 815-6855 | 0.7 | .06 |
| 9 | Mon | Jan 24 | 3:13 pm | PtCharlott | FL | 941 815-6855 | 0.8 | .07 |
| 10 | Mon | Jan 24 | 4:07 pm | PtCharlott | FL | 941 815-6855 | 0.3 | .03 |
| 11 | Tue | Jan 25 | 1:07 pm | C Christi | TX | 361 888-0416 | 1.9 | .18 |
| 12 | Tue | Jan 25 | 1:11 pm | Austin | TX | 512 463-1551 | 1.4 | .13 |
| 13 | Wed | Jan 26 | 3:44 pm | Houston | TX | 713 615-6070 | 2.6 | .25 |
| | | | | | | Subtotal | | 7.36 |

**Summary of Firm Rate 1yr. Term**

| | | |
|---|---|---|
| 14 Plan calls | | 8.77 |
| **Total** | | **$ 8.77** |

Firm Rate 1yr. Term start date: 03/29/04

Total Long Distance calls                                      $ 8.77

Thank you for using Verizon Long Distance.

**MISCELLANEOUS CHARGES AND CREDITS**

| | | |
|---|---|---|
| 15 FED Primary Carrier Multi Line | 2 at 3.10 | 6.20 |
| **Total** | | **$ 6.20** |

**TAXES AND FEES ON SERVICES**

| | |
|---|---|
| 16 Federal excise tax at 3.00% | .50 |
| 17 State tax at 6.25% | 1.04 |
| 18 Texas Universal Service | .34 |
| 19 911 Equalization surcharge | .02 |
| 20 Federal Universal Service Fee - Verizon LD | 1.13 |
| 21 TX Infrastruct. Fund Reimburse | .19 |
| **Total** | **$ 3.22** |

*Verizon Long Distance charges*                                **$ 18.19**

## Total Verizon Long Distance Charges                    $ 18.19

Nonpayment of provider charges will not result in the disconnection of your local
telephone service; however, collection of unpaid charges may be pursued by the
service provider.

**************************************************************

## Fraud Protection

As a valued customer and as part of Verizon Long Distance's ongoing effort
to educate our customers, Verizon would like to make you aware of an
industry wide problem that is increasingly affecting more and more
businesses that own or operate Customer Premises Equipment (CPE). The
problem occurs when hackers fraudulently access equipment such as a PBX-
based voicemail system or other CPE and then make numerous outbound calls,
typically to international locations. Your CPE may be vulnerable to hacking
and unauthorized use if you have not taken the proper precautions to prevent
such hacking. If you have not already taken such precautions, please contact
the vendor from whom you have purchased your CPE immediately and
inquire about ways you can protect your equipment. Please contact your
Verizon office if you have any questions.

**veri*z*on**

*We never stop working for you.*

Telephone Number : 956 689-9040 961231
Account Number: 10 5474 2845293275 02
How to Reach Us : See page 2

**◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆**

## Notice of Price Increase

Effective February 19, 2005, Verizon Long Distance is adding Premium
Termination rates for calling to certain countries including Hungary and
New Zealand. Verizon Long Distance charges a Premium Termination rate to
recover the fees many foreign telecommunications companies impose on us
for terminating calls they designate as Premium (e.g., calls to mobile
numbers). Premium Termination rates are 20 cents per minute more than
international calls to non-Premium numbers. If you would like more
information about Premium Termination rates and/or to find out specific
rates, please contact us at the number on this bill.



GUSTAVO H GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78586 - 3637

**Account Number** 956 233-5614 199 9
**Billing Date** Mar 17, 2005

**Web Site www.sbc.com** 

# Monthly Statement

## Bill-At-A-Glance

| | |
|---|---|
| Previous Bill | .00 |
| Payment | .00 |
| Adjustments | .00 |
| Balance | .00 |
| Current Charges | 266.58 |
| **Total Amount Due** | **$266.58** |
| Amount Due in Full By | Apr 11, 2005 |

## Billing Summary

| Questions? Call: | Page | |
|---|---|---|
| **Plans and Services** | 1 | **266.58** |
| 1 800 559-7928 | | |
| Payment Arrangements: | | |
| 1 800 924-1743 | | |
| Service Changes: | | |
| 1 800 499-7928 | | |
| Repair Services: | | |
| 1 800 286-8313 | | |
| SBC Long Distance | 2 | .00 |
| 1 800 559-7928 | | |
| **Total Current Charges** | | **266.58** |

## News You Can Use Summary

- PREVENT DISCONNECT
- LONG DIST. PROVIDERS

See "News You Can Use" for additional information

## Plans and Services

**Monthly Service - Mar 17 thru Apr 16**
**Charges for 956 233-5614**
1. Monthly Charges                                    41.80

**Charges for 956 233-6591**
2. Monthly Charges                                    22.80

**Charges for 956 233-6596**
3. Monthly Charges                                     5.00
**Total Monthly Service**                             69.20

**Additions and Changes to Service**
This section of your bill reflects charges and credits resulting
from account activity.

| Item No. | Description | Quantity | Monthly Charges |
|---|---|---|---|
| **Activity on Mar 4, 2005** | | | |
| **Charges for: N493199** | | | |
| **Charges for 956 233-5614** | | | |
| **One Time Charge(s)** | | | |
| 4. | Premises visit | 1 | 14.80 |
| 5. | Service Connection Charge | 1 | 70.40 |
| **Service(s) Established** | | | |
| (Partial monthly billing from | | | |
| Mar 5, 2005 thru | | | |
| Mar 16, 2005) | | | |
| 6. | Basic Local Service - Business | 1 | 21.30 | 8.52 |
| 7. | Caller ID Name & Number Combo | 1 | 11.00 | 4.40 |
| | Caller ID Name Delivery | | | |
| | Caller ID Number Delivery | | | |
| 8. | Touchtone | 1 | 1.30 | .52 |
| 9. | Call Waiting | 1 | 8.00 | 3.20 |
| 10. | Federal Subscriber Line Charge | 1 | 5.21 | 2.08 |
| 11. | Expanded Local Calling Service | 1 | .16 | .06 |
| | Surcharge | | | |
| 12. | Federal Universal Service Fee | 1 | .65 | .26 |
| Total Charges for 956 233-5614 | | | 104.04 |
| Total Charges for N493199 | | | 104.04 |

**Charges for: N493237**
**Charges for 956 233-6591**
**One Time Charge(s)**

| 13. | Service Connection Charge | 1 | 34.40 |
| **Service(s) Established** | | | |
| (Partial monthly billing from | | | |
| Mar 5, 2005 thru | | | |
| Mar 16, 2005) | | | |
| 14. | Basic Local Service - Business | 1 | 21.30 | 8.52 |
| 15. | Touchtone | 1 | 1.30 | .52 |

Local Services provided by SBC Arkansas, SBC Kansas, SBC Missouri, SBC Oklahoma,
or SBC Texas based upon the service address location.

Return bottom portion with your check in the enclosed envelope.    U.S. Pat. D410, 950 and D414, 510    Printed on Recyclable Paper



GUSTAVO GH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3637

**Account Number** 956 233-5914 199 9
**Billing Date** Mar 17, 2005

## Plans and Services

**Additions and Changes to Service - Continued**

| Item No. | Description | Quantity | Monthly Charges | |
|---|---|---|---|---|
| 1. | Federal Subscriber Line Charge | 1 | 5.21 | 2.08 |
| 2. | Expanded Local Calling Service Surcharge | 1 | .16 | .06 |
| 3. | Federal Universal Service Fee | 1 | .65 | .26 |
| 4. | Personalized Ring | 1 | 5.00 | 2.00 |
| | Total Charges for  956 233-6591 | | | 47.84 |
| | Total Charges for N493237 | | | 47.84 |
| | **Total Additions and Changes to Service** | | | **151.88** |

**Surcharges and Other Fees**

| | | |
|---|---|---|
| 5. | Federal Subscriber Line Charge | 10.42 |
| 6. | 911 Service Fee | 1.00 |
| 7. | Federal Universal Service Fee | 1.30 |
| 8. | Texas Universal Service | 11.22 |
| 9. | Expanded Local Calling Service | .32 |
| 10. | Municipal Charge | 2.18 |
| | **Total Surcharges and Other Fees** | **26.44** |

**Taxes**

| | | |
|---|---|---|
| 11. | Federal | 3.66 |
| 12. | State and Local | 15.40 |
| | **Total Taxes** | **19.06** |

**Total Plans and Services**     **266.58**

Amount Subject to Sales Tax: 94.64

## SBC Long Distance

**Important Information**

Message Regarding Terms & Conditions:
To view your Terms & Conditions for SBC Long
Distance, access www.sbc.com/public_affairs
or call 1-888-225-8530 to have a copy mailed.

**Invoice Summary**

| Current Charges | Amount |
|---|---|
| Service Charges | .00 |
| Credits and Adjustments | .00 |
| Call Charges | .00 |
| Surcharges | .00 |
| **Total Invoice Summary** | **.00** |
| 13.   Federal Tax | .00 |
| 14.   State and Local Taxes | .00 |
| **Total SBC Long Distance Charges** | **.00** |

## News You Can Use

**PREVENT DISCONNECT**
Thank you for being a valued customer.  Please be aware that all charges must be paid each month to keep your account current and prevent collection activities. We are required to inform you that certain charges such as your telephone line, fees and surcharges, and the WORKS®, if applicable, MUST be paid in order to prevent interruption of basic local service. These charges are already included in the Total Amount Due and are $265.58 .  Also, neglecting payment for other charges, such as long distance, voice mail, InLine®, wireless, and Internet may result in those services being interrupted.

**LONG DIST. PROVIDERS**
Our records indicate that you have selected SBC Long Distance or a company that resells their services as your primary local toll carrier and SBC Long Distance or a company that resells their services as your primary long distance carrier. Please contact us if this does not agree with your records.

## Terms and Conditions

**LOCAL EXCHANGE AND INTEREXCHANGE CARRIER QUESTIONS**
If you believe the local exchange provider or the interexchange carrier on this bill are not correct or if there are unauthorized charges, please contact: Public Utility Commission of Texas, Office of Customer Protection, PO Box 13326, Austin, TX 78711-3326, 1-512-936-7120 or toll-free in Texas at 1-888-782-8477.  Hearing and speech-impaired customers with text telephones (TTY) may call 1 512-936-7136  When corresponding by mail, please include your complaint and copies of the phone bills. Please contact SBC Texas to switch your service back to the carrier of your choice.

**LATE PAYMENT INFORMATION**
A late payment charge of 6.5% may be assessed if current charges are left unpaid after the due date.

**CUSTOMER RIGHTS INFORMATION**
Your bill may include charges for 900 and/or information services which are non-communications services. You may withhold payment if you dispute these charges within 60 days. Action to collect disputed amounts or disconnect local/long distance services will be suspended pending investigation of the dispute. In addition, failure to pay legitimate charges for these services may lead to involuntary blocking of 900 calls. You are not to be billed for Pay-Per-Call services which do not comply with Federal laws and regulations.

**HOW TO CONTACT US**
For all billing disputes and inquiries contact us at www.sbc.com, call the number on your bill, or mail to:
SBC-Business billing, 555 Main Street, Room 228-CR, Beaumont, TX 77701

© 2003 SBC Knowledge Ventures, L.P. All rights reserved. SBC and the SBC logo are registered trademarks of SBC Knowledge Ventures, L.P.
6786.012.137137.01.01.0000000 NNNNNNNY    60729.11821



GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3637

**Account Number**  956 233-5614  199  9
**Billing Date**    Apr 17, 2005

**Web Site**   **www.sbc.com**

# Monthly Statement

## Bill-At-A-Glance

| | |
|---|---|
| Previous Bill | 266.58 |
| Payment - Thank You! | 266.58CR |
| Adjustments | 41.23CR |
| Balance | 41.23CR |
| Current Charges | 261.83 |
| **Total Amount Due** | **$220.60** |
| Amount Due in Full By | May 12, 2005 |

## Billing Summary

| Questions? Call: | Page | |
|---|---|---|
| **Plans and Services** | 1 | 103.68 |
| 1 800 559-7928 | | |
| Payment Arrangements: | | |
| 1 800 924-1743 | | |
| Service Changes: | | |
| 1 800 499-7928 | | |
| Repair Services: | | |
| 1 800 286-8313 | | |
| SBC Internet Services | 2 | 57.73  # |
| 1 877 722-3755 | | |
| SBC Long Distance | 2 | 95.71 |
| 1 800 559-7928 | | |
| Correctional Billing | 7 | 4.71 |
| 1 800 844-6591 | | |

# New services provided and billed (see "News You Can Use" section).

| **Total Current Charges** | **261.83** |
|---|---|

## News You Can Use Summary

- PREVENT DISCONNECT
- CHANGES IN TERMS
- USAGE AUTO REDIAL
- USAGE CALL RETURN
- LONG DIST. PROVIDERS
- UNIVERSAL SVC FEE
- USAGE 3-WAY CALLING

See "News You Can Use" for additional information

## Detail of Payments and Adjustments

| Item No. | Date | Description | Adjustments | Payments |
|---|---|---|---|---|
| 1. | 4-01 | Payment | | 266.58 |
| 2. | 4-21 | Adj for - SBC Internet Services | 41.23CR | |
| Totals | | | 41.23CR | 266.58 |

## Plans and Services

**Monthly Service - Apr 17 thru May 16**

**Charges for 956 233-5614**

| | | |
|---|---|---|
| 3. | Monthly Charges | 44.10 |

**Charges for 956 233-6591**

| | | |
|---|---|---|
| 4. | Monthly Charges | 22.60 |

**Charges for 956 233-6596**

| | | |
|---|---|---|
| 5. | Monthly Charges | 5.00 |
| **Total Monthly Service** | | **71.70** |

**Directory Assistance**

**411**

| | | | |
|---|---|---|---|
| 6. | 1 | Call(s) billed at $1.25 each | 1.25 |

**Additions and Changes to Service**

This section of your bill reflects charges and credits resulting from account activity.

| Item No. | Description | Quantity | Monthly Charges |
|---|---|---|---|
| **Activity on Apr 1, 2005** | | | |

Your bill reflects a decrease
of $.50 .
(Partial monthly billing from
Apr 1, 2005 thru
Apr 16, 2005)

| | | | |
|---|---|---|---|
| 7. | Monthly Service | | .27CR |

**Activity on Apr 1, 2005**

Your bill reflects an increase
of $3.04 .
(Partial monthly billing from
Apr 1, 2005 thru
Apr 16, 2005)

| | | | |
|---|---|---|---|
| 8. | Monthly Service | | 1.60 |
| 9. | Federal Universal Service Fee | 1 | .01 |
| 10. | Federal Universal Service Fee | 1 | .01 |
| **Total Additions and Changes to Service** | | | **1.35** |

Local Services provided by SBC Arkansas, SBC Kansas, SBC Missouri, SBC Oklahoma, or SBC Texas based upon the service address location

U.S. Pat. D410, 950 and D414, 510



GUSTAVO GUERRA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3637

Account Number  956 233-5614 199 9
Billing Date  Apr 17, 2005

## Plans and Services

### Local Toll

| Item No. | Date | Time | Place Called | Number | Code | Min |
|---|---|---|---|---|---|---|
| **Charges for 956 233-5614** | | | | | | |
| **Itemized Calls** | | | | | | |
| 1. | 3-31 | 1212P | NATL411SVC | 956 411-0000 | # | 1.50 |

**Charges for 956 233-5614**
**Directory Assistance Calls**

| | | | |
|---|---|---|---|
| Dialed | 411: | 1 | 555: 0 |
| Operator Handled 411: | 0 | | 555: 0 |

\# - State Taxable

### Surcharges and Other Fees

| | | |
|---|---|---|
| 2. | Federal Subscriber Line Charge | 10.42 |
| 3. | 911 Service Fee | 1.00 |
| 4. | Federal Universal Service Fee | 1.34 |
| 5. | Texas Universal Service | 3.94 |
| 6. | Expanded Local Calling Service | .32 |
| 7. | Municipal Charge | 2.18 |
| **Total Surcharges and Other Fees** | | **19.20** |

### Taxes

| | | |
|---|---|---|
| 8. | Federal | 2.82 |
| 9. | State and Local | 5.86 |
| **Total Taxes** | | **8.68** |

**Total Plans and Services**          **103.68**
Amount Subject to Sales Tax: 89.90

## SBC Internet Services

### Important Information

SBC Yahoo! Dial and SBC Yahoo! DSL are co-branded services of SBC Internet Services and Yahoo! Inc. and are our Dial and DSL Internet services. Please note that your SBC bill will reference "SBC Yahoo! Dial" or "SBC Yahoo! DSL" as your SBC Internet service even if you have not yet upgraded to this service.

For Billing Inquiries:
DSL customers call 1-877-SBC-DSL5 (1-877-722-3755)
IDSL and SDSL customers call 1-866-375-4748
Dial-up customers call 1-866-SBC-DIAL (1-866-722-3425)
SBC Yahoo! Shared Web Hosting customers call 1-866-SBCY-WEB (1-866-722-9932)

### Itemized Charges and Credits

| Item No. | Date | Description | Amount |
|---|---|---|---|
| **Charges for 956 233-5614** | | | |
| **Account Code 13120308** | | | |
| 10. | 4-14 | DSL INTERNET SERVICE DISCOUNT | 20.00CR |
| | | SERVICE DATE: 04/13/05 - 05/12/05 | |
| 11. | 4-14 | DSL MODEM INSTANT CREDIT | 99.00CR |
| | | SERVICE DATE: 04/13/05 - 04/13/05 | |
| 12. | 4-14 | SALES TAX | 1.24 |
| | | SERVICE DATE: 04/14/05 - 04/14/05 | |
| 13. | 4-14 | FUSF PASS-THROUGH FEE | 2.48 |
| | | SERVICE DATE: 04/13/05 - 05/12/05 | |
| 14. | 4-14 | SBC YAHOO! DSL PRO | 59.99 |
| | | SERVICE DATE: 04/13/05 - 05/12/05 | |
| 15. | 4-14 | SHIPPING AND HANDLING CHARGE | 12.95 |
| | | SERVICE DATE: 04/13/05 - 04/13/05 | |
| 16. | 4-14 | DSL MODEM PACKAGE CHARGE | 99.00 |
| | | SERVICE DATE: 04/13/05 - 04/13/05 | |
| **Total Account Code 13120308** | | | **56.66** |
| **Total Charges for 956 233-5614** | | | **56.66** |
| **Total Itemized Charges and Credits** | | | **56.66** |

**Taxes**

| | | |
|---|---|---|
| 17. | Federal | .00 |
| 18. | State and Local | 1.07 |
| **Total Taxes** | | **1.07** |

**Total SBC Internet Services Current Charges**          **57.73**

## SBC Long Distance

### Important Information

Message Regarding Terms & Conditions:
To view your Terms & Conditions for SBC Long Distance, access www.sbc.com/public_affairs or call 1-888-225-8530 to have a copy mailed.

### Invoice Summary

| | Amount |
|---|---|
| Current Charges | |
| Service Charges | 80.00 |
| Credits and Adjustments | .00 |
| Call Charges | .00 |
| Surcharges | 7.65 |
| **Total Invoice Summary** | **87.65** |
| 19. Federal Tax | 2.61 |
| 20. State and Local Taxes | 5.45 |

© 2003 SBC Knowledge Ventures, L.P. All rights reserved. SBC and the SBC logo are registered trademarks of SBC Knowledge Ventures, L.P.
9072.014.144494.01.04.0000000 NNNNNNNY        33409.12149





GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3637

**Page** 3 of 7
**Account Number** 956 233-5614 199 9
**Billing Date** Apr 17, 2005

## SBC Long Distance

### Service Charges

**Monthly Service Charges**

| Type of Service | Period | Qty | Amount |
|---|---|---|---|
| 1. Unlimit 1Y 2 LN(Prorated) | 03/05-04/04 | 1 | 40.00 |
| 2. Unlimit 1Y 2 LN | 04/05-05/04 | 1 | 40.00 |
| Total Monthly Service Charges | | | 80.00 |
| | | | |
| Total Service Charges | | | 80.00 |

### Call Charges

Calls for 956-233-5614

**Domestic**

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 3. | 3-07 | 1042A | RAYMONDVL TX | 956 689-2532 | D | 2:30 | .00 |
| 4. | 3-07 | 1139A | RAYMONDVL TX | 956 689-6463 | D | 2:18 | .00 |
| 5. | 3-07 | 126P | LYFORD TX | 956 347-3521 | D | 39:00 | .00 |
| 6. | 3-08 | 924A | LASARA TX | 956 642-3542 | D | 0:30 | .00 |
| 7. | 3-08 | 1016A | LA FERIA TX | 956 797-2822 | D | 1:48 | .00 |
| 8. | 3-08 | 1056A | LASARA TX | 956 642-3271 | D | 0:54 | .00 |
| 9. | 3-08 | 1105A | HARLINGEN TX | 956 357-0445 | D | 5:30 | .00 |
| 10. | 3-08 | 1134A | HARLINGEN TX | 956 490-3983 | D | 2:24 | .00 |
| 11. | 3-08 | 1139A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 12. | 3-08 | 1140A | HARLINGEN TX | 956 357-0445 | D | 2:54 | .00 |
| 13. | 3-08 | 100P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 14. | 3-08 | 134P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 15. | 3-08 | 134P | HARLINGEN TX | 956 357-0445 | D | 1:00 | .00 |
| 16. | 3-08 | 142P | RAYMONDVL TX | 956 689-2636 | D | 7:12 | .00 |
| 17. | 3-08 | 238P | RAYMONDVL TX | 956 689-2425 | D | 2:24 | .00 |
| 18. | 3-09 | 905A | ATLANTA GA | 404 659-1000 | D | 0:30 | .00 |
| 19. | 3-09 | 909A | ATLANTA GA | 404 659-1000 | D | 0:30 | .00 |
| 20. | 3-09 | 1013A | CLEBURNE TX | 817 641-7976 | D | 0:54 | .00 |
| 21. | 3-09 | 1014A | ARLINGTON TX | 817 233-3074 | D | 1:48 | .00 |
| 22. | 3-09 | 1041A | HARLINGEN TX | 956 490-3983 | D | 0:42 | .00 |
| 23. | 3-09 | 1135A | HARLINGEN TX | 956 357-0445 | D | 2:42 | .00 |
| 24. | 3-09 | 1144A | RAYMONDVL TX | 956 689-2532 | D | 2:06 | .00 |
| 25. | 3-09 | 1247P | HARLINGEN TX | 956 357-0445 | D | 4:00 | .00 |
| 26. | 3-09 | 243P | LA FERIA TX | 956 797-2822 | D | 2:06 | .00 |
| 27. | 3-09 | 248P | ATLANTA GA | 404 420-5713 | D | 7:36 | .00 |
| 28. | 3-09 | 347P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 29. | 3-09 | 402P | MCALLEN TX | 956 686-2907 | D | 5:12 | .00 |
| 30. | 3-10 | 945A | HARLINGEN TX | 956 423-9152 | D | 1:00 | .00 |
| 31. | 3-10 | 1026A | RAYMONDVL TX | 956 689-3343 | D | 4:54 | .00 |
| 32. | 3-10 | 1141A | HARLINGEN TX | 956 357-0445 | D | 1:42 | .00 |
| 33. | 3-10 | 1205P | LA FERIA TX | 956 797-2822 | D | 0:48 | .00 |
| 34. | 3-10 | 1259P | HARLINGEN TX | 956 490-3983 | D | 1:24 | .00 |
| 35. | 3-10 | 128P | RAYMONDVL TX | 956 689-3343 | D | 0:30 | .00 |
| 36. | 3-10 | 214P | LA FERIA TX | 956 797-2822 | D | 0:36 | .00 |
| 37. | 3-11 | 113P | LASARA TX | 956 642-7902 | D | 0:48 | .00 |
| 38. | 3-11 | 121P | RAYMONDVL TX | 956 746-9170 | D | 2:12 | .00 |
| 39. | 3-11 | 124P | LASARA TX | 956 642-7902 | D | 0:36 | .00 |
| 40. | 3-11 | 125P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 41. | 3-11 | 128P | RAYMONDVL TX | 956 689-0240 | D | 2:30 | .00 |
| 42. | 3-11 | 204P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 43. | 3-11 | 309P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |

### Call Charges - Continued

Calls for 956-233-5614 - Continued

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 44. | 3-11 | 310P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 45. | 3-11 | 317P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 46. | 3-11 | 320P | HARLINGEN TX | 956 490-3983 | D | 0:36 | .00 |
| 47. | 3-11 | 405P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 48. | 3-11 | 422P | LA FERIA TX | 956 797-2822 | D | 1:42 | .00 |
| 49. | 3-14 | 916A | RAYMONDVL TX | 956 689-3422 | D | 0:36 | .00 |
| 50. | 3-14 | 1111A | HARLINGEN TX | 956 423-0255 | D | 5:18 | .00 |
| 51. | 3-14 | 235P | HARLINGEN TX | 956 357-0445 | D | 0:36 | .00 |
| 52. | 3-14 | 251P | RAYMONDVL TX | 956 689-3621 | D | 0:54 | .00 |
| 53. | 3-14 | 252P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 54. | 3-15 | 1029A | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 55. | 3-15 | 1137A | PTCHARLOTT FL | 941 815-6855 | D | 0:30 | .00 |
| 56. | 3-15 | 127P | LA FERIA TX | 956 797-2822 | D | 1:00 | .00 |
| 57. | 3-15 | 149P | LASARA TX | 956 642-3557 | D | 2:18 | .00 |
| 58. | 3-15 | 235P | RAYMONDVL TX | 956 689-3708 | D | 5:30 | .00 |
| 59. | 3-15 | 331P | RAYMONDVL TX | 956 689-2421 | D | 1:42 | .00 |
| 60. | 3-15 | 349P | RAYMONDVL TX | 956 689-3343 | D | 0:30 | .00 |
| 61. | 3-15 | 354P | RAYMONDVL TX | 956 746-6114 | D | 4:18 | .00 |
| 62. | 3-16 | 928A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 63. | 3-16 | 238P | RAYMONDVL TX | 956 689-2161 | D | 0:30 | .00 |
| 64. | 3-16 | 252P | HARLINGEN TX | 956 389-7411 | D | 0:30 | .00 |
| 65. | 3-16 | 316P | LA FERIA TX | 956 797-2822 | D | 0:48 | .00 |
| 66. | 3-16 | 319P | HARLINGEN TX | 956 423-0255 | D | 0:48 | .00 |
| 67. | 3-16 | 324P | HARLINGEN TX | 956 357-0445 | D | 2:12 | .00 |
| 68. | 3-17 | 917A | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 69. | 3-17 | 917A | RAYMONDVL TX | 956 890-0425 | D | 5:38 | .00 |
| 70. | 3-17 | 1052A | HARLINGEN TX | 956 423-1234 | D | 1:48 | .00 |
| 71. | 3-17 | 1113A | HARLINGEN TX | 956 490-3983 | D | 0:42 | .00 |
| 72. | 3-17 | 1118A | RAYMONDVL TX | 956 689-5576 | D | 1:30 | .00 |
| 73. | 3-17 | 1121A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 74. | 3-17 | 1125A | RAYMONDVL TX | 956 689-6602 | D | 0:30 | .00 |
| 75. | 3-17 | 1125A | SAN MARCOS TX | 512 393-7800 | D | 1:12 | .00 |
| 76. | 3-17 | 1130A | HARLINGEN TX | 956 490-3983 | D | 2:24 | .00 |
| 77. | 3-17 | 1134A | RAYMONDVL TX | 956 689-6602 | D | 2:24 | .00 |
| 78. | 3-17 | 1211P | HARLINGEN TX | 956 490-3983 | D | 5:18 | .00 |
| 79. | 3-17 | 1219P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 80. | 3-17 | 1227P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 81. | 3-17 | 1230P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 82. | 3-17 | 1234P | HARLINGEN TX | 956 357-0445 | D | 1:42 | .00 |
| 83. | 3-17 | 1247P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 84. | 3-17 | 325P | HARLINGEN TX | 956 357-0445 | D | 2:12 | .00 |
| 85. | 3-17 | 332P | RAYMONDVL TX | 956 689-3343 | D | 4:18 | .00 |
| 86. | 3-17 | 342P | RAYMONDVL TX | 956 689-2710 | D | 0:42 | .00 |
| 87. | 3-17 | 411P | LASARA TX | 956 642-3708 | D | 1:18 | .00 |
| 88. | 3-17 | 413P | LASARA TX | 956 642-7825 | D | 1:54 | .00 |
| 89. | 3-17 | 516P | SANPERLITA TX | 956 248-5495 | D | 0:30 | .00 |
| 90. | 3-18 | 940A | RAYMONDVL TX | 956 689-3708 | D | 1:06 | .00 |
| 91. | 3-18 | 1022A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 92. | 3-18 | 1124A | HARLINGEN TX | 956 357-0445 | D | 1:00 | .00 |
| 93. | 3-18 | 1141A | RAYMONDVL TX | 956 689-5576 | D | 1:12 | .00 |
| 94. | 3-18 | 1213P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 95. | 3-18 | 1225P | HARLINGEN TX | 956 357-0445 | D | 0:42 | .00 |
| 96. | 3-18 | 1226P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 97. | 3-18 | 102P | SAN MARCOS TX | 512 393-7600 | D | 0:42 | .00 |

PRINTED ON RECYCLABLE PAPER



GUSTAVO GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3637

Account Number  956 233-5614 199  9
Billing Date   Apr 17, 2005

## SBC Long Distance

**Call Charges - Continued**
Calls for 956-233-5614 - Continued

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 1. | 3-18 | 225P | RAYMONDVL TX | 956 746-1528 | D | 0:54 | .00 |
| 2. | 3-18 | 242P | HARLINGEN TX | 956 357-0445 | D | 1:18 | .00 |
| 3. | 3-18 | 244P | RAYMONDVL TX | 956 689-2495 | D | 1:18 | .00 |
| 4. | 3-21 | 1058A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 5. | 3-21 | 1237P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 6. | 3-21 | 1253P | HARLINGEN TX | 956 357-0445 | D | 0:48 | .00 |
| 7. | 3-21 | 113P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 8. | 3-21 | 124P | HARLINGEN TX | 956 490-3983 | D | 0:54 | .00 |
| 9. | 3-21 | 202P | HARLINGEN TX | 956 357-0445 | D | 0:36 | .00 |
| 10. | 3-21 | 258P | HARLINGEN TX | 956 490-3983 | D | 2:42 | .00 |
| 11. | 3-21 | 302P | HARLINGEN TX | 956 793-9305 | D | 0:30 | .00 |
| 12. | 3-21 | 415P | LA FERIA TX | 956 797-2822 | D | 1:48 | .00 |
| 13. | 3-21 | 440P | RAYMONDVL TX | 956 966-0469 | D | 0:54 | .00 |
| 14. | 3-22 | 839A | LASARA TX | 956 642-7902 | D | 0:54 | .00 |
| 15. | 3-22 | 852A | HARLINGEN TX | 956 490-3983 | D | 2:18 | .00 |
| 16. | 3-22 | 855A | RAYMONDVL TX | 956 689-3343 | D | 0:42 | .00 |
| 17. | 3-22 | 856A | RAYMONDVL TX | 956 689-5576 | D | 1:54 | .00 |
| 18. | 3-22 | 858A | DENTON TX | 940 349-2600 | D | 6:42 | .00 |
| 19. | 3-22 | 909A | RAYMONDVL TX | 956 490-3983 | D | 0:30 | .00 |
| 20. | 3-22 | 909A | DENTON TX | 940 349-2600 | D | 1:42 | .00 |
| 21. | 3-22 | 949A | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 22. | 3-22 | 949A | RAYMONDVL TX | 956 690-0425 | D | 4:42 | .00 |
| 23. | 3-22 | 1058A | RAYMONDVL TX | 956 966-0469 | D | 0:48 | .00 |
| 24. | 3-22 | 1151A | HARLINGEN TX | 956 490-3983 | D | 1:36 | .00 |
| 25. | 3-22 | 1155A | RAYMONDVL TX | 956 689-5576 | D | 3:42 | .00 |
| 26. | 3-22 | 1159A | HARLINGEN TX | 956 689-5288 | D | 4:06 | .00 |
| 27. | 3-22 | 110P | RAYMONDVL TX | 956 689-5576 | D | 2:48 | .00 |
| 28. | 3-22 | 113P | HARLINGEN TX | 956 490-3983 | D | 2:06 | .00 |
| 29. | 3-22 | 116P | RAYMONDVL TX | 956 689-5576 | D | 0:30 | .00 |
| 30. | 3-22 | 116P | RAYMONDVL TX | 956 689-5288 | D | 1:30 | .00 |
| 31. | 3-22 | 129P | HARLINGEN TX | 956 535-1549 | D | 2:06 | .00 |
| 32. | 3-22 | 146P | RAYMONDVL TX | 956 689-5576 | D | 2:00 | .00 |
| 33. | 3-22 | 236P | RAYMONDVL TX | 956 689-5576 | D | 2:00 | .00 |
| 34. | 3-22 | 315P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 35. | 3-22 | 328P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 36. | 3-22 | 341P | RAYMONDVL TX | 956 966-0469 | D | 0:30 | .00 |
| 37. | 3-22 | 342P | RAYMONDVL TX | 956 966-0469 | D | 0:30 | .00 |
| 38. | 3-22 | 343P | RAYMONDVL TX | 956 966-0469 | D | 0:30 | .00 |
| 39. | 3-22 | 344P | RAYMONDVL TX | 956 966-0469 | D | 1:06 | .00 |
| 40. | 3-23 | 854A | RAYMONDVL TX | 956 966-0469 | D | 0:36 | .00 |
| 41. | 3-23 | 1054A | HARLINGEN TX | 956 423-0255 | D | 5:00 | .00 |
| 42. | 3-23 | 116P | LYFORD TX | 956 347-3807 | D | 1:18 | .00 |
| 43. | 3-23 | 135P | HARLINGEN TX | 956 357-0445 | D | 6:24 | .00 |
| 44. | 3-23 | 149P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 45. | 3-23 | 203P | RAYMONDVL TX | 956 690-0070 | D | 0:54 | .00 |
| 46. | 3-23 | 210P | HARLINGEN TX | 956 357-0445 | D | 0:54 | .00 |
| 47. | 3-23 | 212P | RAYMONDVL TX | 956 689-2443 | D | 0:30 | .00 |
| 48. | 3-23 | 230P | HARLINGEN TX | 956 423-0848 | D | 5:54 | .00 |
| 49. | 3-23 | 237P | HARLINGEN TX | 956 490-3983 | D | 4:12 | .00 |
| 50. | 3-23 | 256P | HARLINGEN TX | 956 423-0848 | D | 0:30 | .00 |
| 51. | 3-23 | 259P | HARLINGEN TX | 956 490-3983 | D | 0:54 | .00 |
| 52. | 3-23 | 312P | HARLINGEN TX | 956 357-0445 | D | 2:42 | .00 |
| 53. | 3-23 | 329P | C CHRISTI TX | 361 878-4429 | D | 1:36 | .00 |

**Call Charges - Continued**
Calls for 956-233-5614 - Continued

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 54. | 3-23 | 334P | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 55. | 3-23 | 338P | RAYMONDVL TX | 956 490-3983 | D | 0:36 | .00 |
| 56. | 3-23 | 441P | RAYMONDVL TX | 956 689-3343 | D | 1:54 | .00 |
| 57. | 3-24 | 929A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 58. | 3-24 | 1037A | HARLINGEN TX | 956 357-0445 | D | 2:18 | .00 |
| 59. | 3-24 | 1040A | RAYMONDVL TX | 956 690-0425 | D | 0:48 | .00 |
| 60. | 3-24 | 1151A | RAYMONDVL TX | 956 490-3983 | D | 3:00 | .00 |
| 61. | 3-24 | 1155A | RAYMONDVL TX | 956 689-2532 | D | 0:30 | .00 |
| 62. | 3-24 | 212P | HARLINGEN TX | 956 423-0255 | D | 1:18 | .00 |
| 63. | 3-24 | 317P | LASARA TX | 956 642-3609 | D | 2:06 | .00 |
| 64. | 3-24 | 332P | HARLINGEN TX | 956 423-0255 | D | 0:30 | .00 |
| 65. | 3-24 | 359P | LASARA TX | 956 642-7825 | D | 0:36 | .00 |
| 66. | 3-28 | 1003A | HARLINGEN TX | 956 423-0255 | D | 0:48 | .00 |
| 67. | 3-28 | 1040A | HARLINGEN TX | 956 357-0445 | D | 1:00 | .00 |
| 68. | 3-28 | 1149A | RAYMONDVL TX | 956 689-2392 | D | 3:12 | .00 |
| 69. | 3-28 | 1226P | HARLINGEN TX | 956 423-0255 | D | 0:30 | .00 |
| 70. | 3-28 | 1227P | HARLINGEN TX | 956 423-0255 | D | 1:00 | .00 |
| 71. | 3-28 | 149P | HARLINGEN TX | 956 490-3983 | D | 0:42 | .00 |
| 72. | 3-28 | 150P | RAYMONDVL TX | 956 689-2296 | D | 0:48 | .00 |
| 73. | 3-28 | 200P | HARLINGEN TX | 956 423-0255 | D | 0:30 | .00 |
| 74. | 3-28 | 210P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 75. | 3-28 | 220P | HARLINGEN TX | 956 490-3983 | D | 1:12 | .00 |
| 76. | 3-28 | 254P | HARLINGEN TX | 956 423-1234 | D | 3:24 | .00 |
| 77. | 3-29 | 920A | RAYMONDVL TX | 956 689-3343 | D | 1:36 | .00 |
| 78. | 3-29 | 1248P | HARLINGEN TX | 956 490-3983 | D | 0:36 | .00 |
| 79. | 3-29 | 141P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 80. | 3-29 | 141P | RAYMONDVL TX | 956 690-0425 | D | 2:42 | .00 |
| 81. | 3-29 | 216P | PTCHARLOTT FL | 941 815-6855 | D | 0:30 | .00 |
| 82. | 3-29 | 340P | RAYMONDVL TX | 956 689-2532 | D | 1:24 | .00 |
| 83. | 3-29 | 454P | MCALLEN TX | 956 221-7467 | D | 3:24 | .00 |
| 84. | 3-30 | 834A | HARLINGEN TX | 956 423-0255 | D | 2:42 | .00 |
| 85. | 3-30 | 916A | RAYMONDVL TX | 956 535-1549 | D | 1:30 | .00 |
| 86. | 3-30 | 934A | HARLINGEN TX | 956 423-0255 | D | 1:54 | .00 |
| 87. | 3-30 | 1010A | RAYMONDVL TX | 956 690-0425 | D | 0:36 | .00 |
| 88. | 3-30 | 1052A | EDINBURG TX | 956 318-2313 | D | 0:30 | .00 |
| 89. | 3-30 | 1138A | RAYMONDVL TX | 956 689-3343 | D | 0:30 | .00 |
| 90. | 3-30 | 1158A | DONNA TX | 956 464-8475 | D | 2:48 | .00 |
| 91. | 3-30 | 257P | SANANTONIO TX | 210 225-5251 | D | 1:24 | .00 |
| 92. | 3-30 | 329P | SANANTONIO TX | 210 225-5251 | D | 0:30 | .00 |
| 93. | 3-30 | 354P | RAYMONDVL TX | 956 689-3343 | D | 1:00 | .00 |
| 94. | 3-30 | 403P | SAN MARCOS TX | 512 393-7600 | D | 0:38 | .00 |
| 95. | 3-31 | 910A | HARLINGEN TX | 956 423-0255 | D | 1:06 | .00 |
| 96. | 3-31 | 954A | RAYMONDVL TX | 956 690-0425 | D | 3:54 | .00 |
| 97. | 3-31 | 1213P | HOUSTON TX | 713 961-9399 | D | 21:18 | .00 |
| 98. | 3-31 | 127P | HARLINGEN TX | 956 357-0445 | D | 1:36 | .00 |
| 99. | 3-31 | 140P | HARLINGEN TX | 956 423-0255 | D | 3:06 | .00 |
| 100. | 3-31 | 143P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 101. | 3-31 | 145P | HARLINGEN TX | 956 490-3983 | D | 4:12 | .00 |
| 102. | 3-31 | 217P | HARLINGEN TX | 956 423-0255 | D | 0:30 | .00 |
| 103. | 3-31 | 250P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |





GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3637

Account Number   956 233-5614 199 9
Billing Date   Apr 17, 2005



## SBC Long Distance

**Call Charges - Continued**
Calls for 956-233-5614 - Continued

Item

| No. Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|
| 1. 3-31 | 255P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 2. 3-31 | 302P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 3. 3-31 | 311P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 4. 3-31 | 312P | GRANDPRARE TX | 972 896-4312 | D | 1:30 | .00 |
| 5. 3-31 | 314P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 6. 3-31 | 318P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 7. 4-01 | 1006A | RAYMONDVL TX | 956 690-0425 | D | 20:18 | .00 |
| 8. 4-01 | 1251P | HARLINGEN TX | 956 535-1549 | D | 0:30 | .00 |
| 9. 4-01 | 158P | HARLINGEN TX | 956 357-0445 | D | 4:36 | .00 |
| 10. 4-01 | 204P | HARLINGEN TX | 956 357-0445 | D | 2:00 | .00 |
| 11. 4-01 | 209P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 12. 4-01 | 249P | EDINBURG TX | 956 318-2300 | D | 0:30 | .00 |
| 13. 4-04 | 1049A | PARKIN AR | 956 755-2112 | D | 1:18 | .00 |

Subtotal Domestic Calls for 956-233-5614       .00

Total Domestic Calls for 956-233-5614          .00

Total Calls for 956-233-5614                   .00
Calls for 956-233-6591

**Domestic**
Item

| No. Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|
| 14. 3-07 | 1045A | ATLANTA GA | 404 420-5713 | D | 12:06 | .00 |
| 15. 3-07 | 1107A | RAYMONDVL TX | 956 689-3343 | D | 2:54 | .00 |
| 16. 3-07 | 106P | RAYMONDVL TX | 956 966-0469 | D | 1:42 | .00 |
| 17. 3-07 | 108P | MCALLEN TX | 956 221-2132 | D | 1:00 | .00 |
| 18. 3-07 | 110P | EDINBURG TX | 956 393-1118 | D | 0:42 | .00 |
| 19. 3-07 | 112P | HARLINGEN TX | 956 425-6631 | D | 11:00 | .00 |
| 20. 3-07 | 234P | ATLANTA GA | 404 420-5713 | D | 0:54 | .00 |
| 21. 3-07 | 310P | LYFORD TX | 956 347-3521 | D | 1:00 | .00 |
| 22. 3-08 | 901A | HARLINGEN TX | 956 793-6831 | D | 5:00 | .00 |
| 23. 3-08 | 910A | HARLINGEN TX | 958 793-7174 | D | 1:30 | .00 |
| 24. 3-08 | 911A | HARLINGEN TX | 956 425-6631 | D | 3:12 | .00 |
| 25. 3-08 | 926A | RAYMONDVL TX | 956 423-0256 | D | 2:06 | .00 |
| 26. 3-08 | 952A | RAYMONDVL TX | 956 689-5576 | D | 2:42 | .00 |
| 27. 3-08 | 956A | LASARA TX | 956 642-3542 | D | 0:30 | .00 |
| 28. 3-08 | 308P | RAYMONDVL TX | 956 689-3343 | D | 1:24 | .00 |
| 29. 3-08 | 311P | RAYMONDVL TX | 956 689-3422 | D | 1:30 | .00 |
| 30. 3-09 | 909A | ATLANTA GA | 404 659-3021 | D | 2:06 | .00 |
| 31. 3-09 | 933A | LASARA TX | 956 642-6064 | D | 2:30 | .00 |
| 32. 3-09 | 1138A | RAYMONDVL TX | 956 966-0356 | D | 0:30 | .00 |
| 33. 3-09 | 1139A | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 34. 3-09 | 133P | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 35. 3-09 | 135P | RAYMONDVL TX | 956 966-0356 | D | 0:30 | .00 |
| 36. 3-09 | 152P | LYFORD TX | 956 347-5671 | D | 1:54 | .00 |
| 37. 3-09 | 305P | ATLANTA GA | 404 659-3021 | D | 0:48 | .00 |
| 38. 3-09 | 306P | ATLANTA GA | 404 659-3021 | D | 0:48 | .00 |
| 39. 3-09 | 326P | ATLANTA GA | 404 659-3021 | D | 0:48 | .00 |
| 40. 3-09 | 329P | ATLANTA GA | 404 659-3021 | D | 1:00 | .00 |
| 41. 3-09 | 330P | ATLANTA GA | 404 659-3021 | D | 10:00 | .00 |
| 42. 3-10 | 828A | HOUSTON TX | 713 615-6060 | D | 4:24 | .00 |
| 43. 3-10 | 1020A | HOUSTON TX | 713 615-6070 | D | 3:24 | .00 |

Calls for 956-233-6591 - Continued
Item

| No. Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|
| 44. 3-10 | 1029A | ATLANTA GA | 404 659-3021 | D | 3:18 | .00 |
| 45. 3-10 | 1131A | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 46. 3-10 | 1132A | ATLANTA GA | 404 420-5708 | D | 1:12 | .00 |
| 47. 3-10 | 1134A | ROSWELL GA | 678 777-6952 | D | 3:00 | .00 |
| 48. 3-10 | 126P | RAYMONDVL TX | 956 689-3343 | D | 0:30 | .00 |
| 49. 3-10 | 127P | RAYMONDVL TX | 956 689-5280 | D | 0:38 | .00 |
| 50. 3-10 | 129P | RAYMONDVL TX | 956 689-3422 | D | 1:06 | .00 |
| 51. 3-10 | 132P | CLEBURNE TX | 817 641-7976 | D | 2:12 | .00 |
| 52. 3-10 | 133P | ARLINGTON TX | 817 233-3074 | D | 1:30 | .00 |
| 53. 3-10 | 348P | HOUSTON TX | 713 615-6060 | D | 1:12 | .00 |
| 54. 3-10 | 430P | DONNA TX | 956 464-8475 | D | 2:06 | .00 |
| 55. 3-11 | 834A | HOUSTON TX | 713 615-6070 | D | 1:06 | .00 |
| 56. 3-11 | 1025A | RAYMONDVL TX | 956 689-3343 | D | 2:42 | .00 |
| 57. 3-11 | 1028A | RAYMONDVL TX | 956 689-3422 | D | 1:30 | .00 |
| 58. 3-11 | 1107A | DALLAS TX | 214 265-6305 | D | 1:06 | .00 |
| 59. 3-11 | 1216P | HARLINGEN TX | 956 490-3983 | D | 1:18 | .00 |
| 60. 3-11 | 1226P | HARLINGEN TX | 956 357-0445 | D | 0:48 | .00 |
| 61. 3-11 | 1227P | HARLINGEN TX | 956 425-2917 | D | 1:06 | .00 |
| 62. 3-11 | 1228P | HOUSTON TX | 713 615-6060 | D | 0:48 | .00 |
| 63. 3-14 | 1015A | HOUSTON TX | 713 615-6060 | D | 2:42 | .00 |
| 64. 3-14 | 202P | HARLINGEN TX | 956 490-3983 | D | 0:36 | .00 |
| 65. 3-14 | 211P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 66. 3-14 | 255P | RAYMONDVL TX | 956 689-3422 | D | 4:12 | .00 |
| 67. 3-15 | 957A | RAYMONDVL TX | 956 689-3343 | D | 3:48 | .00 |
| 68. 3-15 | 159P | RAYMONDVL TX | 956 689-3343 | D | 1:18 | .00 |
| 69. 3-15 | 202P | RAYMONDVL TX | 956 689-5280 | D | 1:12 | .00 |
| 70. 3-15 | 315P | SANPERLITA TX | 956 248-5757 | D | 24:30 | .00 |
| 71. 3-15 | 342P | RAYMONDVL TX | 956 689-5280 | D | 1:18 | .00 |
| 72. 3-15 | 348P | RAYMONDVL TX | 956 689-6575 | D | 1:00 | .00 |
| 73. 3-16 | 325P | HARLINGEN TX | 956 423-0564 | D | 1:18 | .00 |
| 74. 3-17 | 414P | C CHRISTI TX | 361 533-3982 | D | 0:30 | .00 |
| 75. 3-17 | 415P | RAYMONDVL TX | 956 966-0469 | D | 4:36 | .00 |
| 76. 3-17 | 430P | LASARA TX | 956 642-3557 | D | 7:12 | .00 |
| 77. 3-18 | 915A | HARLINGEN TX | 956 490-3983 | D | 1:00 | .00 |
| 78. 3-18 | 921A | RAYMONDVL TX | 956 689-5280 | D | 1:06 | .00 |
| 79. 3-18 | 204P | HOUSTON TX | 713 615-6070 | D | 1:24 | .00 |
| 80. 3-18 | 206P | RAYMONDVL TX | 956 689-5280 | D | 0:54 | .00 |
| 81. 3-18 | 216P | SAN MARCOS TX | 512 393-7619 | D | 1:00 | .00 |
| 82. 3-21 | 206P | ATLANTA GA | 404 420-5713 | D | 37:48 | .00 |
| 83. 3-23 | 1104A | ZAPATA TX | 956 750-1069 | D | 0:48 | .00 |
| 84. 3-23 | 1105A | C CHRISTI TX | 361 878-4429 | D | 2:18 | .00 |
| 85. 3-23 | 1123A | C CHRISTI TX | 361 878-4429 | D | 3:00 | .00 |
| 86. 3-23 | 1127A | PTCHARLOTT FL | 941 815-6855 | D | 0:30 | .00 |
| 87. 3-23 | 114P | HARLINGEN TX | 956 423-0564 | D | 0:48 | .00 |
| 88. 3-23 | 115P | HARLINGEN TX | 956 423-0564 | D | 0:42 | .00 |
| 89. 3-23 | 119P | HARLINGEN TX | 956 423-0564 | D | 0:48 | .00 |
| 90. 3-23 | 120P | HARLINGEN TX | 956 423-0564 | D | 0:48 | .00 |
| 91. 3-23 | 135P | HARLINGEN TX | 956 423-0564 | D | 1:24 | .00 |
| 92. 3-23 | 327P | HARLINGEN TX | 956 423-0938 | D | 1:00 | .00 |
| 93. 3-23 | 329P | HARLINGEN TX | 956 423-0564 | D | 1:00 | .00 |
| 94. 3-24 | 1116A | HARLINGEN TX | 956 423-0255 | D | 2:54 | .00 |
| 95. 3-24 | 315P | RAYMONDVL TX | 956 689-5576 | D | 2:06 | .00 |
| 96. 3-24 | 359P | C CHRISTI TX | 361 533-3982 | D | 5:30 | .00 |
| 97. 3-28 | 1147A | RAYMONDVL TX | 956 689-2441 | D | 0:18 | .00 |
| 98. 3-28 | 1154A | RAYMONDVL TX | 956 689-3343 | D | 3:24 | .00 |

PRINTED ON RECYCLABLE PAPER



GUSTAVO RUGARA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3637

**Account Number** 956 233-5614 199 9
**Billing Date** Apr 17, 2005



## SBC Long Distance

Calls for 956-233-6591 - Continued

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 1. | 3-28 | 1218P | RAYMONDVL TX | 956 746-9806 | D | 1:06 | .00 |
| 2. | 3-28 | 240P | HARLINGEN TX | 956 423-0255 | D | 0:42 | .00 |
| 3. | 3-28 | 301P | LASARA TX | 956 642-3542 | D | 0:30 | .00 |
| 4. | 3-30 | 836A | HARLINGEN TX | 956 423-0564 | D | 6:00 | .00 |
| 5. | 3-30 | 936A | RAYMONDVL TX | 956 689-2532 | D | 2:12 | .00 |
| 6. | 3-30 | 1041A | RAYMONDVL TX | 956 689-5576 | D | 1:54 | .00 |
| 7. | 3-30 | 1049A | EDINBURG TX | 956 318-2313 | D | 2:36 | .00 |
| 8. | 3-30 | 1055A | RAYMONDVL TX | 956 689-0232 | D | 0:48 | .00 |
| 9. | 3-30 | 1100A | RAYMONDVL TX | 956 689-1343 | D | 0:36 | .00 |
| 10. | 3-30 | 1149A | LYFORD TX | 956 347-5385 | D | 0:30 | .00 |
| 11. | 3-30 | 144P | RAYMONDVL TX | 956 689-3343 | D | 0:42 | .00 |
| 12. | 3-30 | 336P | SANANTONIO TX | 210 225-6454 | D | 0:30 | .00 |
| 13. | 3-30 | 341P | SAN MARCOS TX | 512 393-7619 | D | 0:30 | .00 |
| 14. | 3-30 | 345P | SAN MARCOS TX | 512 393-7600 | D | 8:00 | .00 |
| 15. | 3-31 | 856A | SANANTONIO TX | 210 225-6545 | D | 1:08 | .00 |
| 16. | 3-31 | 1132A | SAN MARCOS TX | 512 393-7619 | D | 1:06 | .00 |
| 17. | 3-31 | 200P | HARLINGEN TX | 956 423-0564 | D | 1:00 | .00 |
| 18. | 4-04 | 1106A | SAN MARCOS TX | 512 393-7619 | D | 1:00 | .00 |
| 19. | 4-04 | 153P | ATLANTA GA | 404 420-5713 | D | 20:42 | .00 |

Subtotal Domestic Calls for 956-233-6591 .00

Total Domestic Calls for 956-233-6591 .00

Total Calls for 956-233-6591 .00
Total Call Charges .00
Surcharges

| | Description | |
|---|---|---|
| 20. | Fed Universal Service Fund | 3.24 |
| 21. | Regulatory Surcharges | .06 |
| 22. | TX Equalization Surcharge | .28 |
| 23. | TX Telecom Infrastructure Fund Reimbursement | 1.09 |
| 24. | TX USF Charge (5.65%) | 2.90 |
| 25. | TX Utility Gross Receipts Assessment | .08 |

Total Surcharges 7.65

Key to Calling Codes
D  Day

Total SBC Long Distance Charges 95.71

## News You Can Use

### PREVENT DISCONNECT
Thank you for being a valued customer. Please be aware that all charges must be paid each month to keep your account current and prevent collection activities. We are required to inform you that certain charges such as your telephone line, fees and surcharges, and the WORKS®, if applicable, MUST be paid in order to prevent interruption of basic local service. These charges are already included in the Total Amount Due and are $161 87 . Also, neglecting payment for other charges, such as long distance, voice mail, InLine®, wireless, and Internet may result in those services being interrupted.

### LONG DIST. PROVIDERS
Our records indicate that you have selected SBC Long Distance or a company that resells their services as your primary local toll carrier and SBC Long Distance or a company that resells their services as your primary long distance carrier. Please contact us if this does not agree with your records.

### CHANGES IN TERMS
Any proposed changes in rates or terms of basic network services are published in the Texas Register (www.sos.state.tx.us) through the office of the Secretary of State. Direct notice from SBC Texas may be obtained by calling 1-800-577-7145.

### UNIVERSAL SVC FEE
Effective 4/1/05, the Federal Universal Service Fee increased. This fee supports telecommunications needs of low-income households, consumers living in high cost areas, schools, libraries and rural hospitals. Your current bill reflects the change. For more information please contact an SBC Service Representative at the number listed on your bill. Thank you for choosing the SBC family of companies.

### USAGE AUTO REDIAL
Effective 06/21/05, the rate for Auto Redial pay-per-use will increase from $1.25 to $1.75. If you have any questions, or would like to learn more about our money-saving packages or other products and services, please call 1-800-499-7928 or visit us online at www.sbc.com. Thank you for choosing SBC Texas.

### USAGE 3-WAY CALLING
Effective 06/21/05, the rate for 3-Way Calling pay-per-use will increase from $1.25 to $1.75. If you have any questions, or would like to learn more about our money-saving packages or other products and services, please call 1-800-499-7928 or visit us online at www.sbc.com. Thank you for choosing SBC Texas.

### USAGE CALL RETURN
Effective 06/21/05, the rate for Call Return pay-per-use will increase from $1.25 to $1.75. If you have any questions, or would like to learn more about our money-saving packages or other products and services, please call 1-800-499-7928 or visit us online at www.sbc.com. Thank you for choosing SBC Texas.

## Terms and Conditions

**LOCAL EXCHANGE AND INTEREXCHANGE CARRIER QUESTIONS**
If you believe the local exchange provider or the interexchange carrier on this bill are not correct or if there are unauthorized charges, please contact: Public Utility Commission of Texas, Office of Customer Protection, PO Box 13326, Austin, Texas TX 78711-3326, 1-512-936-7120 or toll-free in Texas at 1-888-782-8477. Hearing and speech-impaired customers with text telephones (TTY) may call 1 512-936-7136. When corresponding by mail, please include your complaint and copies of the phone bills. Please contact SBC Texas to switch your service back to the carrier of your choice

**LATE PAYMENT INFORMATION**
A late payment charge of 6.5% may be assessed if current charges are left unpaid after the due date.

**HOW TO CONTACT US**
For all billing disputes and inquiries contact us at www.sbc.com, call the number on your bill, or mail to:
SBC-Business billing, 555 Main Street, Room 228-CR, Beaumont, TX 77701



CORRECTIONAL
BILLING
SERVICES

GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3637

Page 7 of 7
Account Number   956 233-5614 199 9
Billing Date   Apr 17, 2005

Questions?   1 800 844-6591

## Important Information

This portion of your bill is provided as a service to the company
identified above.  Please review all charges appearing in this section.
If you have any questions or concerns, call the telephone number
shown above.

## Current Charges

**Billed on Behalf of Evercom Systems, Inc**

**Long Distance**

Item

| No. | Date | Time | Place Called | Number | Code | Min | |
|-----|------|------|--------------|--------|------|-----|---|
| **Charges for 956 233-5614** | | | | | | | |
| Itemized Calls | | | | | | | |
| 1. | 4-12 | 352P | LOSFRESNOS TX | 956 233-5614 | DO | 2.0 # | 4.28 |
| | | | COLLECT FROM | SAN MARCOS TX 512 754-4173 | | | |

**Surcharges and Other Fees**

| 2. | 911 Equalization Surcharge | .03 |
|----|-----------------------------|-----|

**Taxes**

| 3. | Federal | .13 |
|----|---------|-----|
| 4. | State and Local | .27 |
| **Total Taxes** | | **.40** |

# State taxable

**Key to Calling Codes**

D  Day                    O  Oper-Dial Rates

| **Total Correctional Billing Current Charges** | **4.71** |
|-----------------------------------------------|----------|



GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3637

**Page** 1 of 9
**Account Number** 956 233-5614 199 9
**Billing Date** May 17, 2005

**Web Site www.sbc.com**

# Monthly Statement

## Bill-At-A-Glance

| | |
|---|---|
| Previous Bill | 220.60 |
| Payment Received 5-04   Thank you! | 220.60CR |
| Adjustments | .00 |
| Balance | .00 |
| Current Charges | 193.93 |
| **Total Amount Due** | **$193.93** |
| Amount Due in Full By | Jun 10, 2005 |

## Billing Summary

| Questions? Call: | Page | |
|---|---|---|
| **Plans and Services** | 1 | 102.14 |
| 1 800 559-7928 | | |
| Payment Arrangements: | | |
| 1 800 924-1743 | | |
| Service Changes: | | |
| 1 800 499-7928 | | |
| Repair Services: | | |
| 1 800 286-8313 | | |
| SBC Internet Services | 2 | 43.71 |
| 1 877 722-3755 | | |
| SBC Long Distance | 2 | 48.08 |
| 1 800 559-7928 | | |
| **Total Current Charges** | | **193.93** |

## News You Can Use Summary

• PREVENT DISCONNECT          • LONG DIST. PROVIDERS
See "News You Can Use" for additional information

Return bottom portion with your check in the enclosed envelope.

## Plans and Services

**Monthly Service - May 17 thru Jun 16**
**Charges for 956 233-5614**

| | | |
|---|---|---|
| 1. | Monthly Charges | 44.10 |

**Charges for 956 233-6591**

| 2. | Monthly Charges | 22.60 |
|---|---|---|

**Charges for 956 233-6596**

| 3. | Monthly Charges | 5.00 |
|---|---|---|
| **Total Monthly Service** | | **71.70** |

**Directory Assistance**

**411**

| 4. | 1   Call(s) billed at $1.25 each | 1.25 |
|---|---|---|

**Local Toll**
**Charges for 956 233-5614**
**Directory Assistance Calls**

| Dialed | 411: | 1 | 555: | 0 |
|---|---|---|---|---|
| Operator Handled 411: | 0 | | 555: | 0 |

**Charges for 956 233-6591**
**Itemized Calls**

| 5. | 4-26 | 1001A | NATL411SVC | 956 411-0000 | # | 1.50 |
|---|---|---|---|---|---|---|

# - State Taxable

**Surcharges and Other Fees**

| 6. | Federal Subscriber Line Charge | 10.42 |
|---|---|---|
| 7. | 911 Service Fee | 1.00 |
| 8. | Federal Universal Service Fee | 1.34 |
| 9. | Texas Universal Service | 3.86 |
| 10. | Expanded Local Calling Service | .32 |
| 11. | Municipal Charge | 2.18 |
| **Total Surcharges and Other Fees** | | **19.12** |

**Taxes**

| 12. | Federal | 2.79 |
|---|---|---|
| 13. | State and Local | 5.78 |
| **Total Taxes** | | **8.57** |

**Total Plans and Services** **102.14**
Amount Subject to Sales Tax: 89.82

Local Services provided by SBC Arkansas, SBC Kansas, SBC Missouri, SBC Oklahoma, or SBC Texas based upon the service address location.

U.S. Pat. D410, 960 and D414, 510          Printed on Recyclable Paper



GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3637

Account Number   956 233-5614 199  9
Billing Date   May 17, 2005

---

## SBC Internet Services

### Important Information

SBC Yahoo! Dial and SBC Yahoo! DSL are co-branded services of SBC Internet Services and Yahoo Inc. and are our Dial and DSL Internet services. Please note that your SBC bill will reference "SBC Yahoo! Dial" or "SBC Yahoo! DSL" as your SBC Internet service even if you have not yet upgraded to this service.

For Billing Inquiries:
DSL customers call 1-877-SBC-DSL5 (1-877-722-3755)
IDSL and SDSL customers call 1-866-375-4748
Dial-up customers call 1-866-SBC-DIAL (1-866-722-3425)
SBC Yahoo! Shared Web Hosting customers call 1-866-SBCY-WEB (1-866-722-9932)

### Itemized Charges and Credits

| Item No. | Date | Description | Amount |
|---|---|---|---|
| **Charges for 956 233-5614** | | | |
| Account Code 13120308 | | | |
| 1.5-14 | | DSL INTERNET SERVICE DISCOUNT | 20.00CR |
| | | SERVICE DATE: 05/13/05 - 06/12/05 | |
| 2.5-14 | | SALES TAX | 1.24 |
| | | SERVICE DATE: 05/14/05 - 05/14/05 | |
| 3.5-14 | | FUSF PASS-THROUGH FEE | 2.48 |
| | | SERVICE DATE: 05/13/05 - 06/12/05 | |
| 4.5-14 | | SBC YAHOO! DSL PRO | 59.99 |
| | | SERVICE DATE: 05/13/05 - 06/12/05 | |
| Total Account Code 13120308 | | | 43.71 |
| Total Charges for 956 233-5614 | | | 43.71 |
| **Total Itemized Charges and Credits** | | | **43.71** |

### Taxes

| | | | |
|---|---|---|---|
| 5. | Federal | | .00 |
| 6. | State and Local | | .00 |
| **Total Taxes** | | | **.00** |

**Total SBC Internet Services Current Charges**    43.71

---

## SBC Long Distance

### Important Information

**Message Regarding Terms & Conditions:**
To view your Terms & Conditions for SBC Long Distance, access www.sbc.com/public_affairs or call 1-888-225-8530 to have a copy mailed.

### Invoice Summary

| Current Charges | Amount |
|---|---|
| Service Charges | 40.00 |
| Credits and Adjustments | .00 |
| Call Charges | .00 |

### Invoice Summary - Continued

| | Amount |
|---|---|
| Current Charges | |
| Surcharges | 4.03 |
| **Total Invoice Summary** | **44.03** |
| 7.  Federal Tax | 1.31 |
| 8.  State and Local Taxes | 2.74 |

### Service Charges
**Monthly Service Charges**

| Type of Service | Period | Qty | Amount |
|---|---|---|---|
| 9.  Unlimit 1Y 2 LN | 05/05-06/04 | 1 | 40.00 |
| **Total Monthly Service Charges** | | | **40.00** |
| | | | |
| **Total Service Charges** | | | **40.00** |

### Call Charges
**Calls for 956-233-5614**

Domestic

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 10. | 4-01 | 256P | EDINBURG TX | 956 318-2300 | D | 0:30 | .00 |
| 11. | 4-04 | 852A | RAYMONDVL TX | 956 689-2532 | D | 0:36 | .00 |
| 12. | 4-04 | 918A | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 13. | 4-04 | 922A | RAYMONDVL TX | 956 689-2196 | D | 0:30 | .00 |
| 14. | 4-04 | 922A | RAYMONDVL TX | 956 689-1922 | D | 0:48 | .00 |
| 15. | 4-04 | 927A | HARLINGEN TX | 956 357-0445 | D | 4:24 | .00 |
| 16. | 4-04 | 1025A | RAYMONDVL TX | 956 689-2296 | D | 0:30 | .00 |
| 17. | 4-04 | 136P | EDINBURG TX | 956 318-2313 | D | 1:18 | .00 |
| 18. | 4-04 | 215P | HARLINGEN TX | 956 357-0445 | D | 9:18 | .00 |
| 19. | 4-04 | 441P | EDINBURG TX | 956 318-2390 | D | 1:36 | .00 |
| 20. | 4-05 | 247P | SANANTONIO TX | 210 225-5251 | D | 0:36 | .00 |
| 21. | 4-05 | 249P | ATLANTA GA | 404 420-5713 | D | 8:48 | .00 |
| 22. | 4-06 | 934A | RAYMONDVL TX | 956 689-2484 | D | 0:30 | .00 |
| 23. | 4-06 | 1004A | RAYMONDVL TX | 956 689-2161 | D | 1:18 | .00 |
| 24. | 4-06 | 1251P | HARLINGEN TX | 956 357-0445 | D | 8:06 | .00 |
| 25. | 4-06 | 227P | RAYMONDVL TX | 956 689-4988 | D | 0:30 | .00 |
| 26. | 4-06 | 303P | EDINBURG TX | 956 318-2313 | D | 0:54 | .00 |
| 27. | 4-06 | 304P | EDINBURG TX | 956 318-2390 | D | 0:36 | .00 |
| 28. | 4-06 | 320P | RAYMONDVL TX | 956 689-4988 | D | 0:30 | .00 |
| 29. | 4-06 | 345P | LASARA TX | 956 642-3552 | D | 4:18 | .00 |
| 30. | 4-07 | 915A | ATLANTA GA | 404 420-5713 | D | 0:36 | .00 |
| 31. | 4-07 | 1027A | LASARA TX | 956 642-7902 | D | 1:06 | .00 |
| 32. | 4-07 | 1148A | DONNA TX | 956 464-8475 | D | 1:48 | .00 |
| 33. | 4-07 | 224P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 34. | 4-08 | 1145A | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 35. | 4-08 | 1235P | HARLINGEN TX | 956 490-3983 | D | 1:24 | .00 |
| 36. | 4-08 | 127P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 37. | 4-08 | 133P | HARLINGEN TX | 956 357-0445 | D | 6:30 | .00 |
| 38. | 4-08 | 218P | SANPERLITA TX | 956 248-5495 | D | 7:24 | .00 |
| 39. | 4-08 | 242P | SANPERLITA TX | 956 248-5495 | D | 5:42 | .00 |
| 40. | 4-08 | 354P | HARLINGEN TX | 956 357-0445 | D | 2:24 | .00 |

© 2002 SBC Knowledge Ventures, L.P. All rights reserved. SBC and the SBC logo are registered trademarks of SBC Knowledge Ventures, L.P.
2336.023.274493.01.03.0000000 NYNNNNNNY    25271.707





GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3637

Page          3 of 6
Account Number    956 233-5614 199  9
Billing Date      May 17, 2005

## SBC Long Distance

**Call Charges - Continued**
Calls for 956-233-5614 - Continued

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 1. | 4-08 | 354P | RAYMONDVL TX | 956 690-0425 | D | 1:36 | .00 |
| 2. | 4-08 | 411P | HARLINGEN TX | 956 389-7411 | D | 1:12 | .00 |
| 3. | 4-08 | 416P | HARLINGEN TX | 956 389-7411 | D | 0:42 | .00 |
| 4. | 4-11 | 927A | HARLINGEN TX | 956 357-0445 | D | 3:36 | .00 |
| 5. | 4-11 | 1018A | HARLINGEN TX | 956 490-3983 | D | 0:48 | .00 |
| 6. | 4-11 | 1115A | EDINBURG TX | 956 380-1406 | D | 3:18 | .00 |
| 7. | 4-11 | 1121A | EDINBURG TX | 956 802-6247 | D | 0:42 | .00 |
| 8. | 4-11 | 1136A | HARLINGEN TX | 956 357-0445 | D | 2:36 | .00 |
| 9. | 4-11 | 130P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 10. | 4-11 | 131P | RAYMONDVL TX | 956 689-2532 | D | 0:36 | .00 |
| 11. | 4-11 | 137P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 12. | 4-11 | 201P | HARLINGEN TX | 956 357-4324 | D | 0:42 | .00 |
| 13. | 4-11 | 316P | HARLINGEN TX | 958 244-5904 | D | 3:54 | .00 |
| 14. | 4-12 | 1054A | HARLINGEN TX | 956 357-0445 | D | 2:42 | .00 |
| 15. | 4-12 | 1102A | RAYMONDVL TX | 956 689-3422 | D | 0:30 | .00 |
| 16. | 4-12 | 1139A | HARLINGEN TX | 956 357-0445 | D | 6:12 | .00 |
| 17. | 4-12 | 121P | RAYMONDVL TX | 956 689-0240 | D | 6:12 | .00 |
| 18. | 4-12 | 144P | RAYMONDVL TX | 956 689-3393 | D | 8:00 | .00 |
| 19. | 4-12 | 304P | SANPERLITA TX | 956 248-6077 | D | 0:42 | .00 |
| 20. | 4-12 | 305P | STILLMAN TX | 956 743-5428 | D | 13:42 | .00 |
| 21. | 4-13 | 1258P | HARLINGEN TX | 956 357-0445 | D | 4:30 | .00 |
| 22. | 4-13 | 118P | HARLINGEN TX | 956 357-0445 | D | 3:12 | .00 |
| 23. | 4-13 | 138P | HARLINGEN TX | 956 490-3983 | D | 0:36 | .00 |
| 24. | 4-13 | 144P | MCALLEN TX | 956 686-2907 | D | 2:24 | .00 |
| 25. | 4-13 | 148P | RAYMONDVL TX | 956 689-2161 | D | 1:18 | .00 |
| 26. | 4-13 | 226P | RAYMONDVL TX | 956 689-0240 | D | 0:30 | .00 |
| 27. | 4-13 | 341P | HARLINGEN TX | 956 244-5904 | D | 1:06 | .00 |
| 28. | 4-13 | 344P | RAYMONDVL TX | 956 689-2532 | D | 0:42 | .00 |
| 29. | 4-13 | 400P | ATLANTA GA | 404 420-5713 | D | 2:12 | .00 |
| 30. | 4-14 | 939A | RAYMONDVL TX | 956 689-3343 | D | 0:48 | .00 |
| 31. | 4-14 | 940A | RAYMONDVL TX | 956 689-6250 | D | 0:30 | .00 |
| 32. | 4-14 | 1128A | RAYMONDVL TX | 956 746-6094 | D | 0:30 | .00 |
| 33. | 4-14 | 1141A | FRATT TX | 210 655-4311 | D | 6:06 | .00 |
| 34. | 4-14 | 109P | HARLINGEN TX | 956 490-3983 | D | 0:42 | .00 |
| 35. | 4-14 | 110P | MCALLEN TX | 956 451-9001 | D | 0:30 | .00 |
| 36. | 4-14 | 111P | MCALLEN TX | 956 451-9001 | D | 0:30 | .00 |
| 37. | 4-14 | 114P | RAYMONDVL TX | 956 689-0631 | D | 0:48 | .00 |
| 38. | 4-14 | 120P | HARLINGEN TX | 956 357-0445 | D | 0:42 | .00 |
| 39. | 4-14 | 121P | HARLINGEN TX | 956 357-0445 | D | 2:18 | .00 |
| 40. | 4-14 | 143P | RAYMONDVL TX | 956 689-1136 | D | 0:30 | .00 |
| 41. | 4-14 | 157P | DONNA TX | 956 464-8475 | D | 4:18 | .00 |
| 42. | 4-14 | 202P | RAYMONDVL TX | 956 690-0511 | D | 10:12 | .00 |
| 43. | 4-15 | 1005A | HARLINGEN TX | 956 423-0255 | D | 1:12 | .00 |
| 44. | 4-15 | 1118A | RAYMONDVL TX | 956 689-0511 | D | 0:30 | .00 |
| 45. | 4-15 | 1118A | HARLINGEN TX | 956 389-7411 | D | 2:18 | .00 |
| 46. | 4-15 | 1145A | RAYMONDVL TX | 956 689-3343 | D | 1:30 | .00 |
| 47. | 4-15 | 1147A | STILLMAN TX | 956 743-5428 | D | 3:54 | .00 |
| 48. | 4-18 | 853A | RAYMONDVL TX | 956 490-3983 | D | 0:30 | .00 |
| 49. | 4-18 | 923A | RAYMONDVL TX | 956 689-9789 | D | 12:30 | .00 |
| 50. | 4-18 | 1000A | RAYMONDVL TX | 956 689-9789 | D | 0:30 | .00 |
| 51. | 4-18 | 1239P | RAYMONDVL TX | 956 490-3983 | D | 1:00 | .00 |
| 52. | 4-18 | 1242P | RAYMONDVL TX | 956 689-5531 | D | 1:36 | .00 |
| 53. | 4-18 | 1244P | HARLINGEN TX | 956 490-3983 | D | 1:18 | .00 |

**Call Charges - Continued**
Calls for 956-233-5614 - Continued

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 54. | 4-18 | 1247P | RAYMONDVL TX | 956 689-5531 | D | 2:36 | .00 |
| 55. | 4-18 | 1256P | MCALLEN TX | 956 207-4583 | D | 15:48 | .00 |
| 56. | 4-18 | 112P | RAYMONDVL TX | 956 689-0240 | D | 6:30 | .00 |
| 57. | 4-18 | 119P | HARLINGEN TX | 956 357-0445 | D | 4:00 | .00 |
| 58. | 4-18 | 148P | CLEVELAND TX | 281 592-9559 | D | 1:18 | .00 |
| 59. | 4-18 | 150P | CLEVELAND TX | 281 592-9559 | D | 7:42 | .00 |
| 60. | 4-18 | 332P | HARLINGEN TX | 956 423-0255 | D | 0:30 | .00 |
| 61. | 4-19 | 1135A | HARLINGEN TX | 956 490-3983 | D | 0:54 | .00 |
| 62. | 4-19 | 1140A | RAYMONDVL TX | 956 689-2196 | D | 0:30 | .00 |
| 63. | 4-19 | 1141A | RAYMONDVL TX | 956 689-2531 | D | 2:06 | .00 |
| 64. | 4-19 | 1145A | HARLINGEN TX | 956 423-4030 | D | 3:12 | .00 |
| 65. | 4-19 | 1148A | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 66. | 4-19 | 201P | RAYMONDVL TX | 956 689-6250 | D | 2:06 | .00 |
| 67. | 4-19 | 219P | HARLINGEN TX | 956 421-5656 | D | 3:54 | .00 |
| 68. | 4-19 | 240P | HARLINGEN TX | 956 244-5904 | D | 3:36 | .00 |
| 69. | 4-19 | 256P | HARLINGEN TX | 956 423-0255 | D | 3:24 | .00 |
| 70. | 4-20 | 846A | MCALLEN TX | 956 686-2907 | D | 1:24 | .00 |
| 71. | 4-20 | 859A | LASARA TX | 956 642-3646 | D | 0:30 | .00 |
| 72. | 4-20 | 900A | LASARA TX | 956 642-3552 | D | 3:54 | .00 |
| 73. | 4-20 | 1005A | HARLINGEN TX | 956 423-1234 | D | 8:18 | .00 |
| 74. | 4-20 | 1151A | LASARA TX | 956 642-3552 | D | 6:54 | .00 |
| 75. | 4-20 | 115P | HARLINGEN TX | 956 490-3983 | D | 0:42 | .00 |
| 76. | 4-20 | 353P | HARLINGEN TX | 956 428-4222 | D | 0:36 | .00 |
| 77. | 4-21 | 831A | HARLINGEN TX | 956 793-4515 | D | 37:18 | .00 |
| 78. | 4-21 | 1015A | LASARA TX | 956 642-3609 | D | 0:36 | .00 |
| 79. | 4-21 | 1113A | HARLINGEN TX | 956 423-8462 | D | 0:42 | .00 |
| 80. | 4-21 | 145P | HARLINGEN TX | 956 423-8462 | D | 0:30 | .00 |
| 81. | 4-21 | 147P | LYFORD TX | 956 347-3601 | D | 0:42 | .00 |
| 82. | 4-21 | 209P | RAYMONDVL TX | 956 689-5576 | D | 1:12 | .00 |
| 83. | 4-21 | 210P | RAYMONDVL TX | 956 689-5576 | D | 0:48 | .00 |
| 84. | 4-21 | 257P | RAYMONDVL TX | 956 966-9457 | D | 0:36 | .00 |
| 85. | 4-21 | 357P | HARLINGEN TX | 956 423-0255 | D | 2:42 | .00 |
| 86. | 4-21 | 429P | PHARR TX | 956 787-8182 | D | 1:06 | .00 |
| 87. | 4-21 | 432P | HARLINGEN TX | 956 423-1234 | D | 1:18 | .00 |
| 88. | 4-22 | 1152A | HARLINGEN TX | 956 423-8462 | D | 0:36 | .00 |
| 89. | 4-22 | 1209P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 90. | 4-22 | 1211P | RAYMONDVL TX | 956 746-6114 | D | 1:06 | .00 |
| 91. | 4-22 | 1227P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 92. | 4-22 | 1245P | HARLINGEN TX | 956 357-0445 | D | 11:30 | .00 |
| 93. | 4-22 | 120P | HARLINGEN TX | 956 490-3983 | D | 1:24 | .00 |
| 94. | 4-25 | 844A | HARLINGEN TX | 956 244-5904 | D | 0:30 | .00 |
| 95. | 4-25 | 908A | HARLINGEN TX | 956 490-3983 | D | 0:36 | .00 |
| 96. | 4-25 | 1014A | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 97. | 4-25 | 1016A | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 98. | 4-25 | 1025A | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 99. | 4-25 | 1050A | RAYMONDVL TX | 956 746-6114 | D | 1:00 | .00 |
| 100. | 4-25 | 1208P | MCALLEN TX | 956 843-6688 | D | 1:18 | .00 |
| 101. | 4-25 | 145P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 102. | 4-25 | 146P | RAYMONDVL TX | 956 690-0425 | D | 0:30 | .00 |
| 103. | 4-25 | 146P | RAYMONDVL TX | 956 690-0425 | D | 1:48 | .00 |
| 104. | 4-25 | 309P | HARLINGEN TX | 956 423-8462 | D | 0:42 | .00 |
| 105. | 4-25 | 315P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 106. | 4-26 | 853A | HARLINGEN TX | 956 357-0445 | D | 1:18 | .00 |
| 107. | 4-26 | 959A | RAYMONDVL TX | 956 689-2532 | D | 1:06 | .00 |



GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3637

Page    4 of 6
Account Number    956 233-5614 199 9
Billing Date    May 17, 2005

## SBC Long Distance

Call Charges - Continued
Calls for 956-233-5614 - Continued
Item

| No. | Date | Time | Place Called | Number | Code | Min | Amount |
|-----|------|------|--------------|--------|------|-----|--------|
| 1. | 4-26 | 1011A | LYFORD TX | 956 347-3019 | D | 0:30 | .00 |
| 2. | 4-26 | 1024A | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 3. | 4-26 | 1058A | HARLINGEN TX | 956 423-8462 | D | 0:30 | .00 |
| 4. | 4-26 | 1115A | HARLINGEN TX | 956 357-0445 | D | 1:18 | .00 |
| 5. | 4-26 | 1119A | HARLINGEN TX | 956 423-8462 | D | 0:30 | .00 |
| 6. | 4-26 | 113P | RAYMONDVL TX | 956 689-0240 | D | 10:06 | .00 |
| 7. | 4-26 | 137P | HARLINGEN TX | 956 490-3983 | D | 1:06 | .00 |
| 8. | 4-26 | 211P | HARLINGEN TX | 956 423-0255 | D | 7:54 | .00 |
| 9. | 4-26 | 227P | HARLINGEN TX | 956 423-0255 | D | 2:36 | .00 |
| 10. | 4-26 | 241P | HARLINGEN TX | 956 454-0384 | D | 0:30 | .00 |
| 11. | 4-26 | 244P | RAYMONDVL TX | 956 689-5506 | D | 0:30 | .00 |
| 12. | 4-26 | 247P | RAYMONDVL TX | 956 746-1561 | D | 4:30 | .00 |
| 13. | 4-26 | 253P | LYFORD TX | 956 347-3807 | D | 6:24 | .00 |
| 14. | 4-27 | 959A | RAYMONDVL TX | 956 690-0425 | D | 1:24 | .00 |
| 15. | 4-27 | 1003A | HARLINGEN TX | 956 423-0255 | D | 1:06 | .00 |
| 16. | 4-27 | 240P | RAYMONDVL TX | 956 690-0425 | D | 5:30 | .00 |
| 17. | 4-28 | 937A | RAYMONDVL TX | 956 689-2532 | D | 1:48 | .00 |
| 18. | 4-28 | 948A | RAYMONDVL TX | 956 689-9434 | D | 0:30 | .00 |
| 19. | 4-28 | 1015A | RAYMONDVL TX | 956 689-2296 | D | 4:30 | .00 |
| 20. | 4-28 | 1044A | LASARA TX | 956 642-3552 | D | 15:00 | .00 |
| 21. | 4-28 | 1100A | RAYMONDVL TX | 956 689-5576 | D | 6:24 | .00 |
| 22. | 4-28 | 1108A | RAYMONDVL TX | 956 689-2441 | D | 10:30 | .00 |
| 23. | 4-28 | 1120A | HARLINGEN TX | 956 453-8283 | D | 8:24 | .00 |
| 24. | 4-28 | 1150A | RAYMONDVL TX | 956 689-2296 | D | 0:30 | .00 |
| 25. | 4-28 | 1152A | RAYMONDVL TX | 956 689-5506 | D | 1:18 | .00 |
| 26. | 4-28 | 1154A | HARLINGEN TX | 956 357-0445 | D | 7:54 | .00 |
| 27. | 4-28 | 104P | EDINBURG TX | 956 802-6247 | D | 4:00 | .00 |
| 28. | 4-28 | 112P | RAYMONDVL TX | 956 689-8162 | D | 2:18 | .00 |
| 29. | 4-28 | 121P | PARKIN AR | 870 755-2112 | D | 9:06 | .00 |
| 30. | 4-28 | 152P | RAYMONDVL TX | 956 689-9434 | D | 0:30 | .00 |
| 31. | 4-28 | 153P | LASARA TX | 956 642-7902 | D | 0:54 | .00 |
| 32. | 4-28 | 227P | HARLINGEN TX | 956 490-3983 | D | 1:12 | .00 |
| 33. | 4-28 | 259P | RAYMONDVL TX | 956 689-3343 | D | 0:36 | .00 |
| 34. | 4-28 | 300P | RAYMONDVL TX | 956 689-2296 | D | 2:30 | .00 |
| 35. | 4-28 | 318P | RAYMONDVL TX | 956 689-9434 | D | 0:30 | .00 |
| 36. | 4-28 | 318P | LASARA TX | 956 642-7902 | D | 2:42 | .00 |
| 37. | 4-28 | 333P | RAYMONDVL TX | 956 689-2392 | D | 5:30 | .00 |
| 38. | 4-28 | 339P | RAYMONDVL TX | 956 746-9806 | D | 6:00 | .00 |
| 39. | 4-28 | 345P | RAYMONDVL TX | 956 689-3343 | D | 1:48 | .00 |
| 40. | 4-28 | 347P | ANGLETON TX | 979 864-1742 | D | 2:24 | .00 |
| 41. | 4-29 | 1030A | ATLANTA GA | 404 420-5713 | D | 1:06 | .00 |
| 42. | 4-29 | 1140A | DALLAS TX | 214 265-6305 | D | 0:48 | .00 |
| 43. | 5-02 | 900A | HARLINGEN TX | 956 536-6046 | D | 0:30 | .00 |
| 44. | 5-02 | 918A | RAYMONDVL TX | 956 690-0425 | D | 3:54 | .00 |
| 45. | 5-02 | 1107A | RAYMONDVL TX | 956 689-8162 | D | 0:54 | .00 |
| 46. | 5-02 | 1127A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 47. | 5-02 | 300P | WESLACO TX | 956 472-0301 | D | 1:12 | .00 |
| 48. | 5-03 | 946A | HARLINGEN TX | 956 357-0445 | D | 0:48 | .00 |
| 49. | 5-03 | 949A | HARLINGEN TX | 956 357-0445 | D | 3:18 | .00 |
| 50. | 5-03 | 1046A | HARLINGEN TX | 956 357-0445 | D | 1:42 | .00 |
| 51. | 5-03 | 1051A | PHARR TX | 956 787-8182 | D | 0:48 | .00 |
| 52. | 5-03 | 254P | C CHRISTI TX | 361 888-0416 | D | 1:54 | .00 |
| 53. | 5-03 | 321P | PTCHARLOTT FL | 941 815-6855 | D | 0:30 | .00 |

Call Charges - Continued
Calls for 956-233-5614 - Continued
Item

| No. | Date | Time | Place Called | Number | Code | Min | Amount |
|-----|------|------|--------------|--------|------|-----|--------|
| 54. | 5-03 | 343P | PTCHARLOTT FL | 941 623-5997 | D | 0:30 | .00 |

Subtotal Domestic Calls for 956-233-5614    .00

Total Domestic Calls for 956-233-5614    .00

Total Calls for 956-233-5614    .00

Calls for 956-233-6591

Domestic

Item

| No. | Date | Time | Place Called | Number | Code | Min | Amount |
|-----|------|------|--------------|--------|------|-----|--------|
| 55. | 4-01 | 257P | EDINBURG TX | 956 318-2301 | D | 0:54 | .00 |
| 56. | 4-04 | 1050A | LASARA TX | 956 642-3542 | D | 0:30 | .00 |
| 57. | 4-04 | 138P | EDINBURG TX | 956 318-2313 | D | 2:18 | .00 |
| 58. | 4-04 | 319P | LYFORD TX | 956 347-3807 | D | 12:18 | .00 |
| 59. | 4-04 | 358P | RAYMONDVL TX | 956 746-9177 | D | 6:42 | .00 |
| 60. | 4-04 | 448P | LASARA TX | 956 642-3438 | D | 0:30 | .00 |
| 61. | 4-04 | 451P | RAYMONDVL TX | 956 689-6571 | D | 0:54 | .00 |
| 62. | 4-05 | 329P | HARLINGEN TX | 956 389-7411 | D | 3:06 | .00 |
| 63. | 4-06 | 910A | EDINBURG TX | 956 318-2390 | D | 1:36 | .00 |
| 64. | 4-06 | 1005A | HARLINGEN TX | 956 454-1472 | D | 11:42 | .00 |
| 65. | 4-06 | 1030A | RAYMONDVL TX | 956 689-3343 | D | 8:06 | .00 |
| 66. | 4-06 | 1040A | RENNER TX | 972 733-3269 | D | 1:18 | .00 |
| 67. | 4-06 | 1042A | ATLANTA GA | 404 859-3021 | D | 1:18 | .00 |
| 68. | 4-06 | 1110A | DONNA TX | 956 464-8475 | D | 3:24 | .00 |
| 69. | 4-06 | 155P | SANANTONIO TX | 210 225-5251 | D | 6:00 | .00 |
| 70. | 4-06 | 214P | MISSION TX | 956 240-1596 | D | 3:48 | .00 |
| 71. | 4-06 | 218P | SANANTONIO TX | 210 225-5251 | D | 1:06 | .00 |
| 72. | 4-06 | 313P | RAYMONDVL TX | 956 689-0440 | D | 1:30 | .00 |
| 73. | 4-07 | 925A | HARLINGEN TX | 956 389-7411 | D | 2:42 | .00 |
| 74. | 4-07 | 1008A | SANANTONIO TX | 210 225-6545 | D | 1:12 | .00 |
| 75. | 4-07 | 1142A | MCALLEN TX | 956 739-9099 | D | 0:30 | .00 |
| 76. | 4-07 | 249P | SANANTONIO TX | 210 225-6545 | D | 2:06 | .00 |
| 77. | 4-07 | 405P | LASARA TX | 956 642-3609 | D | 0:54 | .00 |
| 78. | 4-08 | 241P | RAYMONDVL TX | 956 689-3343 | D | 1:12 | .00 |
| 79. | 4-08 | 248P | RAYMONDVL TX | 956 746-1448 | D | 1:48 | .00 |
| 80. | 4-08 | 254P | RAYMONDVL TX | 956 689-2441 | D | 6:24 | .00 |
| 81. | 4-08 | 309P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 82. | 4-08 | 416P | HARLINGEN TX | 956 389-7416 | D | 1:36 | .00 |
| 83. | 4-11 | 148P | HARLINGEN TX | 956 357-4324 | D | 6:06 | .00 |
| 84. | 4-11 | 158P | WESLACO TX | 956 969-0038 | D | 5:42 | .00 |
| 85. | 4-11 | 205P | LA FERIA TX | 956 797-2216 | D | 10:24 | .00 |
| 86. | 4-11 | 335P | PHARR TX | 956 787-8182 | D | 0:42 | .00 |
| 87. | 4-12 | 1000A | C CHRISTI TX | 361 888-0416 | D | 8:30 | .00 |
| 88. | 4-12 | 1116A | HARLINGEN TX | 956 427-8049 | D | 1:24 | .00 |
| 89. | 4-12 | 146P | DE SOTO TX | 214 783-8164 | D | 4:54 | .00 |
| 90. | 4-12 | 154P | AUSTIN TX | 512 463-1551 | D | 6:00 | .00 |
| 91. | 4-13 | 339P | SAN MARCOS TX | 512 393-7619 | D | 1:00 | .00 |
| 92. | 4-14 | 948A | MCALLEN TX | 956 687-8217 | D | 1:18 | .00 |
| 93. | 4-14 | 1005A | RAYMONDVL TX | 956 689-2441 | D | 0:48 | .00 |





GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3637

**Page** 5 of 6
**Account Number** 956 233-5614 199 9
**Billing Date** May 17, 2005

## SBC Long Distance

**Calls for 956-233-6591 - Continued**

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 1. | 4-14 | 1033A | MCALLEN TX | 956 687-8217 | D | 2:06 | .00 |
| 2. | 4-14 | 1041A | HARLINGEN TX | 956 423-0564 | D | 1:00 | .00 |
| 3. | 4-14 | 1056A | C CHRISTI TX | 361 888-0416 | D | 2:30 | .00 |
| 4. | 4-14 | 1123A | RAYMONDVL TX | 956 689-4988 | D | 1:06 | .00 |
| 5. | 4-14 | 1139A | RAYMONDVL TX | 956 689-0631 | D | 1:48 | .00 |
| 6. | 4-15 | 1117A | RAYMONDVL TX | 956 689-0511 | D | 0:30 | .00 |
| 7. | 4-19 | 931A | SANANTONIO TX | 210 804-7056 | D | 1:12 | .00 |
| 8. | 4-19 | 153P | LASARA TX | 956 642-3552 | D | 6:12 | .00 |
| 9. | 4-19 | 200P | RAYMONDVL TX | 956 689-3343 | D | 0:30 | .00 |
| 10. | 4-19 | 310P | SAN MARCOS TX | 512 393-7600 | D | 2:30 | .00 |
| 11. | 4-19 | 315P | SAN MARCOS TX | 512 393-7700 | D | 3:18 | .00 |
| 12. | 4-19 | 340P | SAN MARCOS TX | 512 393-7713 | D | 1:00 | .00 |
| 13. | 4-19 | 342P | SAN MARCOS TX | 512 393-7619 | D | 1:18 | .00 |
| 14. | 4-20 | 921A | LASARA TX | 956 642-3552 | D | 3:42 | .00 |
| 15. | 4-20 | 953A | LASARA TX | 956 642-3552 | D | 7:30 | .00 |
| 16. | 4-20 | 1034A | LASARA TX | 956 642-3552 | D | 5:00 | .00 |
| 17. | 4-20 | 1039A | HARLINGEN TX | 956 423-1234 | D | 2:00 | .00 |
| 18. | 4-21 | 1135A | RAYMONDVL TX | 956 689-3620 | D | 1:00 | .00 |
| 19. | 4-20 | 1137A | RAYMONDVL TX | 956 689-3343 | D | 3:30 | .00 |
| 20. | 4-20 | 1143A | RAYMONDVL TX | 956 689-3343 | D | 3:48 | .00 |
| 21. | 4-20 | 1148A | LASARA TX | 956 642-3552 | D | 0:30 | .00 |
| 22. | 4-20 | 1149A | LASARA TX | 956 642-3552 | D | 0:30 | .00 |
| 23. | 4-20 | 1158A | HARLINGEN TX | 956 423-1234 | D | 1:48 | .00 |
| 24. | 4-20 | 326P | HARLINGEN TX | 956 423-0564 | D | 8:06 | .00 |
| 25. | 4-20 | 342P | HARLINGEN TX | 956 423-1234 | D | 8:18 | .00 |
| 26. | 4-20 | 352P | WESLACO TX | 956 376-2528 | D | 0:30 | .00 |
| 27. | 4-21 | 918A | RAYMONDVL TX | 956 746-1907 | D | 0:48 | .00 |
| 28. | 4-21 | 1000A | LASARA TX | 956 642-3609 | D | 0:30 | .00 |
| 29. | 4-21 | 1012A | PHARR TX | 956 787-8182 | D | 1:00 | .00 |
| 30. | 4-21 | 211P | RAYMONDVL TX | 956 689-2441 | D | 1:48 | .00 |
| 31. | 4-21 | 218P | RAYMONDVL TX | 956 966-9457 | D | 9:00 | .00 |
| 32. | 4-25 | 1140A | RAYMONDVL TX | 956 689-8162 | D | 1:00 | .00 |
| 33. | 4-25 | 1141A | DONNA TX | 956 464-8475 | D | 1:48 | .00 |
| 34. | 4-25 | 105P | RAYMONDVL TX | 956 689-8162 | D | 0:30 | .00 |
| 35. | 4-25 | 226P | HARLINGEN TX | 956 423-0564 | D | 1:24 | .00 |
| 36. | 4-25 | 229P | HARLINGEN TX | 956 423-0564 | D | 0:48 | .00 |
| 37. | 4-25 | 230P | HARLINGEN TX | 956 423-0564 | D | 0:48 | .00 |
| 38. | 4-25 | 231P | HARLINGEN TX | 956 423-0564 | D | 8:42 | .00 |
| 39. | 4-26 | 1003A | INGRAM TX | 830 367-5341 | D | 4:30 | .00 |
| 40. | 4-26 | 1048A | RAYMONDVL TX | 956 690-0511 | D | 2:18 | .00 |
| 41. | 4-26 | 1128A | HARLINGEN TX | 956 423-0564 | D | 0:42 | .00 |
| 42. | 4-26 | 1140A | HARLINGEN TX | 956 423-4540 | D | 12:30 | .00 |
| 43. | 4-26 | 1209P | INGRAM TX | 830 367-5341 | D | 0:30 | .00 |
| 44. | 4-28 | 943A | PHARR TX | 956 787-8182 | D | 4:54 | .00 |
| 45. | 4-28 | 1003A | RAYMONDVL TX | 956 689-3343 | D | 7:42 | .00 |
| 46. | 4-28 | 1020A | LYFORD TX | 956 347-3601 | D | 1:24 | .00 |
| 47. | 4-28 | 1036A | HARLINGEN TX | 956 873-1392 | D | 2:36 | .00 |
| 48. | 4-28 | 318P | HARLINGEN TX | 956 423-0255 | D | 1:54 | .00 |
| 49. | 5-02 | 1138A | LASARA TX | 956 642-3552 | D | 21:48 | .00 |
| 50. | 5-02 | 1210P | RAYMONDVL TX | 956 746-9096 | D | 0:30 | .00 |
| 51. | 5-02 | 1211P | HARLINGEN TX | 956 427-8049 | D | 6:54 | .00 |
| 52. | 5-02 | 127P | HUNTSVILLE TX | 936 437-1975 | D | 4:30 | .00 |
| 53. | 5-02 | 132P | HUNTSVILLE TX | 936 437-1975 | D | 3:24 | .00 |
| 54. | 5-02 | 324P | HARLINGEN TX | 956 423-0564 | D | 0:48 | .00 |

**Calls for 956-233-6591 - Continued**

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 55. | 5-02 | 325P | HARLINGEN TX | 956 423-0564 | D | 1:36 | .00 |
| 56. | 5-03 | 116P | EULESS TX | 817 868-6999 | D | 1:54 | .00 |
| 57. | 5-03 | 326P | AUSTIN TX | 512 475-4403 | D | 12:06 | .00 |

**Subtotal Domestic Calls for 956-233-6591** .00

**Total Domestic Calls for 956-233-6591** .00

**Total Calls for 956-233-6591** .00
**Total Call Charges** .00
**Surcharges**

| | Description | |
|---|---|---|
| 58. | Fed Universal Service Fund | 1.80 |
| 59. | Regulatory Surcharges | .05 |
| 60. | TX Equalization Surcharge | .14 |
| 61. | TX Telecom Infrastructure Fund Reimbursement | .55 |
| 62. | TX USF Charge (5.65%) | 1.45 |
| 63. | TX Utility Gross Receipts Assessment | .04 |

**Total Surcharges** 4.03

**Key to Calling Codes**
D  Day

**Total SBC Long Distance Charges** 48.08

## News You Can Use

**PREVENT DISCONNECT**
Thank you for being a valued customer. Please be aware that all charges must be paid each month to keep your account current and prevent collection activities. We are required to inform you that certain charges such as your telephone line, fees and surcharges, and the WORKS®, if applicable, MUST be paid in order to prevent interruption of basic local service. These charges are already included in the Total Amount Due and are $149.22 . Also, neglecting payment for other charges, such as long distance, voice mail, InLine®, wireless, and Internet may result in those services being interrupted.

**LONG DIST. PROVIDERS**
Our records indicate that you have selected SBC Long Distance or a company that resells their services as your primary local toll carrier and SBC Long Distance or a company that resells their services as your primary long distance carrier  Please contact us if this does not agree with your records

PRINTED ON RECYCLABLE PAPER



GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3637

**Page** 6 of 6
**Account Number** 956 233-5614 199 9
**Billing Date** May 17, 2005

## Terms and Conditions

**LOCAL EXCHANGE AND INTEREXCHANGE CARRIER QUESTIONS**
If you believe the local exchange provider or the interexchange carrier on this bill are not correct or if there are unauthorized charges, please contact: Public Utility Commission of Texas, Office of Customer Protection, PO Box 13326, Austin, TX 78711-3326, 1-512-936-7120 or toll-free in Texas at 1-888-782-8477  Hearing and speech-impaired customers with text telephones (TTY) may call 1 512-936-7136  When corresponding by mail, please include your complaint and copies of the phone bills. Please contact SBC  Texas to switch your service back to the carrier of your choice.

**LATE PAYMENT INFORMATION**
A late payment charge of 6 5% may be assessed if current charges are left unpaid after the due date.

**HOW TO CONTACT US**
For all billing disputes and inquiries contact us at www.sbc com, call the number on your bill, or mail to:
SBC-Business billing, 555 Main Street,  Room 228-CR, Beaumont, TX 77701





GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3637

Page          1 of 5
Account Number   956 233-5614  199  9
Billing Date    Jun 17, 2005

Web Site  **www.sbc.com**

# Monthly Statement

## Bill-At-A-Glance

| | |
|---|---|
| Previous Bill | 193.93 |
| Payment Received 6-11   Thank you! | 193.93CR |
| Adjustments | .00 |
| Balance | .00 |
| Current Charges | 191.70 |
| **Total Amount Due** | **$191.70** |
| Amount Due in Full By | Jul 13, 2005 |

## Billing Summary

| Questions? Call: | Page | |
|---|---|---|
| **Plans and Services** | 1 | **99.91** |
| 1 800 559-7928 | | |
| Payment Arrangements: | | |
| 1 800 924-1743 | | |
| Service Changes: | | |
| 1 800 499-7928 | | |
| Repair Services: | | |
| 1 800 286-8313 | | |
| **SBC Internet Services** | 2 | **43.71** |
| 1 877 722-3755 | | |
| **SBC Long Distance** | 2 | **48.08** |
| 1 800 559-7928 | | |
| **Total Current Charges** | | **191.70** |

## News You Can Use Summary

- PREVENT DISCONNECT     • LONG DIST. PROVIDERS
- RATE CHANGES
See "News You Can Use" for additional information

## Plans and Services

**Monthly Service - Jun 17 thru Jul 16**

| | | |
|---|---|---|
| **Charges for 956 233-5614** | | |
| 1.   Monthly Charges | | 44.10 |
| **Charges for 956 233-6591** | | |
| 2.   Monthly Charges | | 22.60 |
| **Charges for 956 233-6596** | | |
| 3.   Monthly Charges | | 5.00 |
| **Total Monthly Service** | | **71.70** |

**Directory Assistance**

**411**

| | | |
|---|---|---|
| 4.      1   Call(s) billed at $1.25 each | | 1.25 |

**Additions and Changes to Service**

This section of your bill reflects charges and credits resulting
from account activity.

| Item No. | Description | Quantity | Monthly Charges |
|---|---|---|---|
| **Activity on Jan 1, 2005** | | | |
| Your bill reflects a decrease | | | |
| of $.08 . | | | |
| (Partial monthly billing from | | | |
| Jan 1, 2005 thru | | | |
| Jun 16, 2005) | | | |
| 5.   Monthly Service | | 2 | .44CR |

**Local Toll**

**Charges for 956 233-5614**
**Directory Assistance Calls**

| | | | |
|---|---|---|---|
| Dialed            411: | 1 | 555: | 0 |
| Operator Handled 411: | 0 | 555: | 0 |

**Surcharges and Other Fees**

| | | |
|---|---|---|
| 6.   Federal Subscriber Line Charge | | 10.42 |
| 7.   911 Service Fee | | 1.00 |
| 8.   Federal Universal Service Fee | | 1.34 |
| 9.   Texas Universal Service | | 3.83 |
| 10.  Expanded Local Calling Service | | .24 |
| 11.  Municipal Charge | | 2.18 |
| **Total Surcharges and Other Fees** | | **19.01** |

**Taxes**

| | | |
|---|---|---|
| 12.  Federal | | 2.72 |

Local Services provided by SBC Arkansas, SBC Kansas, SBC Missouri, SBC Oklahoma,
or SBC Texas based upon the service address location.

Return bottom portion with your check in the enclosed envelope.

U.S. Pat. D410, 950 and D414, 510          Printed on Recyclable Paper



GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3637

**Account Number** 956 233-5614 199 9
**Billing Date** Jun 17, 2005

## Plans and Services

**Taxes - Continued**

| | | |
|---|---|---|
| 1. | State and Local | 5.67 |
| **Total Taxes** | | **8.39** |

**Total Plans and Services** 99.91
Amount Subject to Sales Tax: 89 71

## SBC Internet Services

### Important Information

SBC Yahoo! Dial and SBC Yahoo! DSL are co-branded services of SBC Internet Services and Yahoo! Inc. and are our Dial and DSL Internet services. Please note that your SBC bill will reference "SBC Yahoo! Dial" or "SBC Yahoo! DSL" as your SBC Internet service even if you have not yet upgraded to this service.

For Billing Inquiries:
DSL customers call 1-877-SBC-DSL5 (1-877-722-3755)
IDSL and SDSL customers call 1-866-375-4748
Dial-up customers call 1-866-SBC-DIAL (1-866-722-3425)
SBC Yahoo! Shared Web Hosting customers call 1-866-722-9932
FreedomLink WI-FI contact information located at
www.freedomlink.com

### Itemized Charges and Credits

Item
No. Date   Description
**Charges for 956 233-5614**
**Account Code 13120308**

| | | | |
|---|---|---|---|
| 2. | 6-14 | DSL INTERNET SERVICE DISCOUNT | 20.00CR |
| | | SERVICE DATE: 06/13/05 - 07/12/05 | |
| 3. | 6-14 | SALES TAX | 1.24 |
| | | SERVICE DATE: 06/14/05 - 06/14/05 | |
| 4. | 6-14 | FUSF PASS-THROUGH FEE | 2.48 |
| | | SERVICE DATE: 06/13/05 - 07/12/05 | |
| 5. | 6-14 | SBC YAHOO! DSL PRO | 59.99 |
| | | SERVICE DATE: 06/13/05 - 07/12/05 | |
| | | GUSTAVO CH GARZA | |
| | | DSL No. 956 233-6591 | |
| | | gustavoatty@sbcglobal.net | |

Total Account Code 13120308    43.71
Total Charges for 956 233-5614    43.71
**Total Itemized Charges and Credits**    43.71

### Taxes

| | | |
|---|---|---|
| 6. | Federal | .00 |

**Taxes - Continued**

| | | |
|---|---|---|
| 7. | State and Local | .00 |
| **Total Taxes** | | **.00** |

**Total SBC Internet Services Current Charges**    43.71

## SBC Long Distance

### Important Information

Message Regarding Terms & Conditions:
To view your Terms & Conditions for SBC Long Distance, access www.sbc.com/public_affairs or call 1-888-225-8530 to have a copy mailed.

### Invoice Summary

| | Amount |
|---|---|
| Current Charges | |
| Service Charges | 40.00 |
| Credits and Adjustments | .00 |
| Call Charges | .00 |
| Surcharges | 4.03 |
| **Total Invoice Summary** | **44.03** |
| 8.   Federal Tax | 1.31 |
| 9.   State and Local Taxes | 2.74 |

### Service Charges
Monthly Service Charges

| | Type of Service | Period | Qty | Amount |
|---|---|---|---|---|
| 10. | Unlimit 1Y 2 LN | 06/05-07/04 | 1 | 40.00 |
| **Total Monthly Service Charges** | | | | **40.00** |

**Total Service Charges**    40.00

### Call Charges
Calls for 956-233-5614

Domestic

| Item No. Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|
| 11. 5-03 | 259P | RAYMONDVL TX | 956 689-2532 | D | 3:06 | .00 |
| 12. 5-03 | 315P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 13. 5-04 | 847A | RAYMONDVL TX | 956 690-0425 | D | 0:36 | .00 |
| 14. 5-04 | 958A | RAYMONDVL TX | 956 690-0425 | D | 5:18 | .00 |
| 15. 5-04 | 1027A | RAYMONDVL TX | 956 689-9789 | D | 7:06 | .00 |
| 16. 5-04 | 1041A | RAYMONDVL TX | 956 690-0425 | D | 0:48 | .00 |
| 17. 5-04 | 1120A | HARLINGEN TX | 956 423-0255 | D | 1:12 | .00 |
| 18. 5-04 | 1143A | RAYMONDVL TX | 956 689-2532 | D | 0:54 | .00 |
| 19. 5-04 | 105P | RAYMONDVL TX | 956 689-2532 | D | 1:00 | .00 |

© 2003 SBC Knowledge Ventures, L.P. All rights reserved. SBC and the SBC logo are registered trademarks of SBC Knowledge Ventures, L.P.
4829.023.292790.01.03.0000000 NNNNYNNY    49005.22537





GUSTAVO EN GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3637

**Account Number** 956 233-5614 199 9
**Billing Date** Jun 17, 2005

## SBC Long Distance

**Call Charges - Continued**
**Calls for 956-233-5614 - Continued**

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 1. | 5-04 | 107P | RAYMONDVL TX | 956 689-3343 | D | 0:42 | .00 |
| 2. | 5-04 | 134P | RAYMONDVL TX | 956 689-5576 | D | 2:42 | .00 |
| 3. | 5-04 | 144P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 4. | 5-04 | 144P | HARLINGEN TX | 956 357-0445 | D | 1:38 | .00 |
| 5. | 5-04 | 157P | HARLINGEN TX | 956 357-0445 | D | 0:48 | .00 |
| 6. | 5-04 | 158P | HARLINGEN TX | 956 357-0445 | D | 4:30 | .00 |
| 7. | 5-04 | 257P | HARLINGEN TX | 956 357-0445 | D | 0:48 | .00 |
| 8. | 5-04 | 301P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 9. | 5-04 | 301P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 10. | 5-04 | 314P | HARLINGEN TX | 956 357-0445 | D | 0:54 | .00 |
| 11. | 5-05 | 902A | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 12. | 5-05 | 929A | HARLINGEN TX | 956 357-0445 | D | 1:06 | .00 |
| 13. | 5-05 | 1017A | HARLINGEN TX | 956 357-0445 | D | 1:12 | .00 |
| 14. | 5-05 | 242P | RAYMONDVL TX | 956 689-9789 | D | 0:30 | .00 |
| 15. | 5-06 | 1116A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 16. | 5-09 | 925A | RAYMONDVL TX | 956 689-9789 | D | 6:48 | .00 |
| 17. | 5-09 | 1009A | RAYMONDVL TX | 956 689-3422 | D | 4:00 | .00 |
| 18. | 5-09 | 1013A | RAYMONDVL TX | 956 689-3343 | D | 2:00 | .00 |
| 19. | 5-09 | 1109A | HARLINGEN TX | 956 357-0445 | D | 1:36 | .00 |
| 20. | 5-09 | 1124A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 21. | 5-09 | 206P | PHARR TX | 956 787-8182 | D | 1:24 | .00 |
| 22. | 5-09 | 211P | PHARR TX | 956 787-8182 | D | 2:12 | .00 |
| 23. | 5-09 | 248P | LYFORD TX | 956 347-2936 | D | 1:38 | .00 |
| 24. | 5-10 | 912A | RAYMONDVL TX | 956 689-2296 | D | 3:48 | .00 |
| 25. | 5-10 | 943A | RAYMONDVL TX | 956 689-2392 | D | 0:54 | .00 |
| 26. | 5-10 | 946A | HARLINGEN TX | 956 425-1430 | D | 1:48 | .00 |
| 27. | 5-10 | 951A | RAYMONDVL TX | 956 689-2296 | D | 1:54 | .00 |
| 28. | 5-11 | 1012A | RAYMONDVL TX | 956 689-3422 | D | 0:36 | .00 |
| 29. | 5-11 | 100P | HARLINGEN TX | 956 226-3866 | D | 18:48 | .00 |
| 30. | 5-11 | 329P | SANPERLITA TX | 956 248-5250 | D | 0:30 | .00 |
| 31. | 5-12 | 858A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 32. | 5-12 | 1011A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 33. | 5-12 | 1042A | RAYMONDVL TX | 956 689-3393 | D | 0:42 | .00 |
| 34. | 5-12 | 1100A | RAYMONDVL TX | 956 689-3393 | D | 2:18 | .00 |
| 35. | 5-12 | 1123A | RAYMONDVL TX | 956 689-2710 | D | 3:06 | .00 |
| 36. | 5-12 | 1127A | RAYMONDVL TX | 956 689-2710 | D | 3:00 | .00 |
| 37. | 5-12 | 120P | RAYMONDVL TX | 956 689-4988 | D | 1:00 | .00 |
| 38. | 5-12 | 132P | RAYMONDVL TX | 956 689-0240 | D | 0:30 | .00 |
| 39. | 5-12 | 241P | RAYMONDVL TX | 956 689-4988 | D | 0:30 | .00 |
| 40. | 5-12 | 316P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 41. | 5-13 | 151P | HARLINGEN TX | 956 389-7411 | D | 0:30 | .00 |
| 42. | 5-16 | 857A | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 43. | 5-16 | 924A | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 44. | 5-16 | 941A | HARLINGEN TX | 956 357-0445 | D | 2:54 | .00 |
| 45. | 5-16 | 1146A | AGOURA CA | 818 879-2948 | D | 1:30 | .00 |
| 46. | 5-16 | 203P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 47. | 5-16 | 226P | RAYMONDVL TX | 956 746-1561 | D | 0:54 | .00 |
| 48. | 5-16 | 339P | LASARA TX | 956 642-3542 | D | 0:30 | .00 |
| 49. | 5-16 | 415P | DONNA TX | 956 464-4419 | D | 0:30 | .00 |
| 50. | 5-16 | 416P | DONNA TX | 956 464-8475 | D | 1:24 | .00 |
| 51. | 5-17 | 929A | HARLINGEN TX | 956 357-0445 | D | 2:36 | .00 |
| 52. | 5-17 | 949A | HARLINGEN TX | 956 357-0445 | D | 2:06 | .00 |
| 53. | 5-17 | 955A | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |

**Call Charges - Continued**
**Calls for 956-233-5614 - Continued**

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 54. | 5-17 | 956A | HARLINGEN TX | 956 389-7411 | D | 0:30 | .00 |
| 55. | 5-17 | 1033A | HARLINGEN TX | 956 357-0445 | D | 2:48 | .00 |
| 56. | 5-17 | 1128A | LYFORD TX | 956 347-3807 | D | 5:54 | .00 |
| 57. | 5-17 | 1142A | LYFORD TX | 956 347-2010 | D | 1:24 | .00 |
| 58. | 5-17 | 135P | HARLINGEN TX | 956 357-0445 | D | 2:24 | .00 |
| 59. | 5-17 | 216P | RAYMONDVL TX | 956 746-6094 | D | 0:30 | .00 |
| 60. | 5-17 | 244P | HARLINGEN TX | 956 423-4030 | D | 2:42 | .00 |
| 61. | 5-18 | 139P | RAYMONDVL TX | 956 746-6114 | D | 0:30 | .00 |
| 62. | 5-18 | 139P | RAYMONDVL TX | 956 746-6114 | D | 1:54 | .00 |
| 63. | 5-18 | 208P | RAYMONDVL TX | 956 746-1561 | D | 3:12 | .00 |
| 64. | 5-19 | 932A | RAYMONDVL TX | 956 689-2443 | D | 1:42 | .00 |
| 65. | 5-19 | 110P | HARLINGEN TX | 956 357-0445 | D | 12:48 | .00 |
| 66. | 5-19 | 123P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 67. | 5-19 | 123P | HARLINGEN TX | 956 357-0445 | D | 0:42 | .00 |
| 68. | 5-19 | 207P | RAYMONDVL TX | 956 689-0240 | D | 0:30 | .00 |
| 69. | 5-19 | 214P | RAYMONDVL TX | 956 746-1561 | D | 2:18 | .00 |
| 70. | 5-19 | 243P | HARLINGEN TX | 956 490-3983 | D | 1:00 | .00 |
| 71. | 5-19 | 303P | HARLINGEN TX | 956 490-3983 | D | 1:30 | .00 |
| 72. | 5-20 | 957A | HARLINGEN TX | 956 421-2489 | D | 0:30 | .00 |
| 73. | 5-20 | 957A | WESLACO TX | 956 472-9129 | D | 5:18 | .00 |
| 74. | 5-23 | 926A | RAYMONDVL TX | 956 423-0255 | D | 5:12 | .00 |
| 75. | 5-23 | 1048A | RAYMONDVL TX | 956 689-9789 | D | 1:06 | .00 |
| 76. | 5-23 | 212P | LASARA TX | 956 642-7825 | D | 0:48 | .00 |
| 77. | 5-23 | 219P | C CHRISTI TX | 361 533-3982 | D | 1:06 | .00 |
| 78. | 5-23 | 225P | RAYMONDVL TX | 956 689-3393 | D | 1:54 | .00 |
| 79. | 5-24 | 1022A | HARLINGEN TX | 956 357-0445 | D | 4:42 | .00 |
| 80. | 5-24 | 1050A | HARLINGEN TX | 956 423-6283 | D | 1:00 | .00 |
| 81. | 5-24 | 123P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 82. | 5-24 | 127P | HARLINGEN TX | 956 357-0445 | D | 28:00 | .00 |
| 83. | 5-24 | 208P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 84. | 5-24 | 211P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 85. | 5-24 | 305P | RAYMONDVL TX | 956 746-6094 | D | 0:42 | .00 |
| 86. | 5-25 | 1058A | ROSWELL GA | 678 524-0252 | D | 30:36 | .00 |
| 87. | 5-25 | 1139A | MCALLEN TX | 956 648-7478 | D | 0:30 | .00 |
| 88. | 5-25 | 116P | HARLINGEN TX | 956 412-4659 | D | 0:30 | .00 |
| 89. | 5-25 | 121P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 90. | 5-25 | 125P | HARLINGEN TX | 956 490-3983 | D | 0:42 | .00 |
| 91. | 5-25 | 134P | HARLINGEN TX | 956 412-4659 | D | 0:54 | .00 |
| 92. | 5-25 | 143P | HARLINGEN TX | 956 490-3983 | D | 1:24 | .00 |
| 93. | 5-25 | 158P | HARLINGEN TX | 956 412-4659 | D | 4:30 | .00 |
| 94. | 5-25 | 201P | HARLINGEN TX | 956 423-3690 | D | 4:30 | .00 |
| 95. | 5-25 | 205P | HARLINGEN TX | 956 490-3983 | D | 0:36 | .00 |
| 96. | 5-25 | 253P | LASARA TX | 956 642-7825 | D | 1:30 | .00 |
| 97. | 5-25 | 255P | C CHRISTI TX | 361 533-3982 | D | 0:42 | .00 |
| 98. | 5-25 | 313P | LYFORD TX | 956 347-2010 | D | 0:48 | .00 |
| 99. | 5-25 | 316P | HARLINGEN TX | 956 490-3983 | D | 1:18 | .00 |
| 100. | 5-26 | 845A | HARLINGEN TX | 956 357-0445 | D | 11:36 | .00 |
| 101. | 5-26 | 927A | RAYMONDVL TX | 956 689-2532 | D | 0:42 | .00 |
| 102. | 5-26 | 928A | RAYMONDVL TX | 956 689-2710 | D | 0:30 | .00 |
| 103. | 5-26 | 942A | RAYMONDVL TX | 956 689-9789 | D | 1:54 | .00 |
| 104. | 5-26 | 1245P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 105. | 5-26 | 1250P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 106. | 5-26 | 1250P | LASARA TX | 956 642-3552 | D | 3:24 | .00 |
| 107. | 5-26 | 1254P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |



Case 1:04-cv-00141 Document 108-8 Filed 03/28/2006 Page 27 of 40
GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3637
Page 4 of 5
Account Number 956 233-5614 199 9
Billing Date Jun 17, 2005

## SBC Long Distance

**Call Charges - Continued**
Calls for 956-233-5614 - Continued

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 1.5-26 | | 112P | LASARA TX | 956 642-3552 | D | 0:30 | .00 |
| 2.5-26 | | 117P | HARLINGEN TX | 956 490-3983 | D | 0:54 | .00 |
| 3.5-26 | | 144P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 4.5-26 | | 146P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 5.5-26 | | 151P | HARLINGEN TX | 956 490-3983 | D | 2:06 | .00 |
| 6.5-26 | | 153P | SAMPERLITA TX | 956 248-5673 | D | 4:30 | .00 |
| 7.5-26 | | 159P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 8.5-26 | | 201P | HARLINGEN TX | 956 357-0445 | D | 9:06 | .00 |
| 9.5-26 | | 251P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 10.5-26 | | 310P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 11.5-27 | | 911A | RAYMONDVL TX | 956 689-8463 | D | 1:06 | .00 |
| 12.5-27 | | 913A | RAYMONDVL TX | 956 746-1561 | D | 3:36 | .00 |
| 13.5-27 | | 951A | RAYMONDVL TX | 956 689-5520 | D | 4:06 | .00 |
| 14.5-27 | | 1002A | HARLINGEN TX | 956 357-0445 | D | 0:48 | .00 |
| 15.5-27 | | 1007A | HARLINGEN TX | 956 357-0445 | D | 1:30 | .00 |
| 16.5-27 | | 133P | HARLINGEN TX | 956 423-0255 | D | 2:00 | .00 |
| 17.5-31 | | 933A | RAYMONDVL TX | 956 689-2532 | D | 0:30 | .00 |
| 18.5-31 | | 934A | RAYMONDVL TX | 956 689-6250 | D | 0:38 | .00 |
| 19.5-31 | | 934A | RAYMONDVL TX | 956 689-5576 | D | 1:36 | .00 |
| 20.5-31 | | 945A | RAYMONDVL TX | 956 689-9467 | D | 2:18 | .00 |
| 21.5-31 | | 1021A | HARLINGEN TX | 956 357-0445 | D | 2:12 | .00 |
| 22.5-31 | | 1024A | RAYMONDVL TX | 956 689-2408 | D | 0:30 | .00 |
| 23.5-31 | | 206P | RAYMONDVL TX | 956 689-9467 | D | 1:18 | .00 |
| 24.5-31 | | 226P | BEEVILLE TX | 361 358-9890 | D | 3:24 | .00 |
| 25.5-31 | | 232P | LACKLAND TX | 210 675-6620 | D | 1:42 | .00 |
| 26.5-31 | | 239P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 27.6-01 | | 1020A | RAYMONDVL TX | 956 689-9789 | D | 0:30 | .00 |
| 28.6-01 | | 1035A | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 29.6-01 | | 1035A | RAYMONDVL TX | 956 690-0425 | D | 2:18 | .00 |
| 30.6-01 | | 1120A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 31.6-01 | | 1130A | HARLINGEN TX | 956 490-3983 | D | 0:38 | .00 |
| 32.6-01 | | 159P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 33.6-01 | | 200P | RAYMONDVL TX | 956 690-0425 | D | 0:54 | .00 |
| 34.6-01 | | 210P | RAYMONDVL TX | 956 690-0425 | D | 1:24 | .00 |
| 35.6-01 | | 242P | RAYMONDVL TX | 956 689-6250 | D | 1:48 | .00 |
| 36.6-01 | | 258P | SAN MARCOS TX | 512 393-7660 | D | 2:54 | .00 |
| 37.6-01 | | 302P | SAN MARCOS TX | 512 393-7600 | D | 2:24 | .00 |
| 38.6-01 | | 323P | HARLINGEN TX | 956 873-2603 | D | 1:06 | .00 |
| 39.6-01 | | 324P | HARLINGEN TX | 956 423-0255 | D | 1:18 | .00 |
| 40.6-01 | | 334P | RAYMONDVL TX | 956 689-3343 | D | 0:30 | .00 |
| 41.6-01 | | 351P | RAYMONDVL TX | 956 689-5506 | D | 8:18 | .00 |
| 42.6-01 | | 424P | HARLINGEN TX | 956 440-1932 | D | 10:54 | .00 |
| 43.6-01 | | 443P | RAYMONDVL TX | 956 689-6250 | D | 1:48 | .00 |
| 44.6-02 | | 827A | RAYMONDVL TX | 956 689-3343 | D | 12:18 | .00 |
| 45.6-02 | | 941A | PHARR TX | 956 787-8182 | D | 1:24 | .00 |
| 46.6-02 | | 1002A | RAYMONDVL TX | 956 690-0425 | D | 3:42 | .00 |
| 47.6-02 | | 1222P | HARLINGEN TX | 956 357-0445 | D | 1:54 | .00 |
| 48.6-02 | | 148P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 49.6-02 | | 205P | HARLINGEN TX | 956 490-3983 | D | 1:00 | .00 |
| 50.6-03 | | 1150A | HOUSTON TX | 713 594-1446 | D | 7:18 | .00 |
| 51.6-03 | | 1203P | AMARILLO TX | 806 381-7080 | D | 6:12 | .00 |
| 52.6-03 | | 1210P | HUNTSVILLE TX | 936 295-6371 | D | 9:36 | .00 |
| 53.6-03 | | 1220P | HUNTSVILLE TX | 936 437-6568 | D | 2:54 | .00 |

**Call Charges - Continued**
Calls for 956-233-5614 - Continued

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 54.6-03 | | 225P | HUNTSVILLE TX | 936 437-6463 | D | 14:24 | .00 |
| 55.6-03 | | 241P | HOUSTON TX | 713 594-1446 | D | 0:30 | .00 |

Subtotal Domestic Calls for 956-233-5614 .00

Total Domestic Calls for 956-233-5614 .00

Total Calls for 956-233-5614 .00
Calls for 956-233-6591

**Domestic**

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 56.5-03 | | 302P | RAYMONDVL TX | 956 689-3343 | D | 6:06 | .00 |
| 57.5-03 | | 309P | RAYMONDVL TX | 956 689-5576 | D | 0:36 | .00 |
| 58.5-03 | | 311P | LASARA TX | 956 642-7902 | D | 8:42 | .00 |
| 59.5-09 | | 1042A | HARLINGEN TX | 956 428-9191 | D | 0:48 | .00 |
| 60.5-09 | | 1114A | ATLANTA GA | 404 659-3021 | D | 1:06 | .00 |
| 61.5-09 | | 219P | ATLANTA GA | 404 420-5713 | D | 1:24 | .00 |
| 62.5-09 | | 233P | ATLANTA GA | 404 420-5713 | D | 0:36 | .00 |
| 63.5-11 | | 1003A | RAYMONDVL TX | 956 689-3343 | D | 4:54 | .00 |
| 64.5-11 | | 135P | RAYMONDVL TX | 956 689-6127 | D | 1:00 | .00 |
| 65.5-11 | | 148P | HARLINGEN TX | 956 423-0564 | D | 0:48 | .00 |
| 66.5-11 | | 150P | HARLINGEN TX | 956 423-0564 | D | 0:48 | .00 |
| 67.5-11 | | 152P | HARLINGEN TX | 956 423-0564 | D | 0:48 | .00 |
| 68.5-11 | | 154P | HARLINGEN TX | 956 423-0564 | D | 1:18 | .00 |
| 69.5-12 | | 1103A | RAYMONDVL TX | 956 689-3343 | D | 1:54 | .00 |
| 70.5-12 | | 1116A | HARLINGEN TX | 956 428-9191 | D | 2:24 | .00 |
| 71.5-12 | | 241P | MISSION TX | 956 584-1110 | D | 0:54 | .00 |
| 72.5-16 | | 226P | RAYMONDVL TX | 956 689-6250 | D | 0:54 | .00 |
| 73.5-17 | | 929A | RAYMONDVL TX | 956 389-7416 | D | 0:48 | .00 |
| 74.5-17 | | 1025A | HARLINGEN TX | 956 425-6043 | D | 0:30 | .00 |
| 75.5-17 | | 1025A | HARLINGEN TX | 956 427-8049 | D | 7:36 | .00 |
| 76.5-17 | | 1050A | RAYMONDVL TX | 956 689-4988 | D | 3:00 | .00 |
| 77.5-17 | | 1059A | RAYMONDVL TX | 956 746-6094 | D | 0:30 | .00 |
| 78.5-18 | | 233P | RAYMONDVL TX | 956 689-9789 | D | 2:36 | .00 |
| 79.5-18 | | 1109A | RAYMONDVL TX | 956 689-5280 | D | 2:36 | .00 |
| 80.5-19 | | 931A | RAYMONDVL TX | 956 689-2443 | D | 1:06 | .00 |
| 81.5-19 | | 1144A | MCALLEN TX | 956 221-2929 | D | 10:12 | .00 |
| 82.5-23 | | 206P | EDINBURG TX | 956 380-1406 | D | 4:24 | .00 |
| 83.5-23 | | 241P | RAYMONDVL TX | 956 689-4817 | D | 0:48 | .00 |
| 84.5-25 | | 1144A | MCALLEN TX | 956 631-2388 | D | 1:42 | .00 |
| 85.6-01 | | 935A | ATLANTA GA | 404 420-5713 | D | 1:18 | .00 |
| 86.6-01 | | 942A | HOUSTON TX | 713 490-7075 | D | 0:30 | .00 |
| 87.6-01 | | 947A | HOUSTON TX | 713 490-7075 | D | 0:54 | .00 |
| 88.6-01 | | 949A | HOUSTON TX | 713 490-7075 | D | 3:24 | .00 |
| 89.6-01 | | 1122A | ATLANTA GA | 404 659-3021 | D | 3:36 | .00 |
| 90.6-01 | | 318P | ATLANTA GA | 404 420-5713 | D | 2:06 | .00 |
| 91.6-01 | | 323P | RAYMONDVL TX | 956 689-3343 | D | 1:48 | .00 |
| 92.6-01 | | 334P | RAYMONDVL TX | 956 689-5001 | D | 1:54 | .00 |
| 93.6-02 | | 840A | RAYMONDVL TX | 956 689-2392 | D | 4:24 | .00 |



4829.023.292790.02.03.0000000 NNNNYNNY  28961.13365



GUSTAVO CHITGARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3637

**Account Number** 956 233-5614 199 9
**Billing Date** Jun 17, 2005



## SBC Long Distance

**Calls for 956-233-6591 - Continued**
Item

| No. | Date | Time | Place Called | Number | Code | Min | Amount |
|-----|------|------|--------------|--------|------|-----|--------|
| 1. | 6-02 | 1031A | PHARR TX | 956 787-8182 | D | 1:18 | .00 |
| 2. | 6-02 | 303P | ATLANTA GA | 404 420-5713 | D | 76:42 | .00 |

Subtotal Domestic Calls for 956-233-6591                                    .00

Total Domestic Calls for 956-233-6591                                       .00

Total Calls for 956-233-6591                                                .00
**Total Call Charges**                                                      .00
Surcharges
_____
       Description
3.  Fed Universal Service Fund                                             1.80
4.  Regulatory Surcharges                                                   .05
5.  TX Equalization Surcharge                                               .14
6.  TX Telecom Infrastructure Fund Reimbursement                           .55
7.  TX USF Charge (5.65%)                                                  1.45
8.  TX Utility Gross Receipts Assessment                                    .04

**Total Surcharges**                                                       4.03

**Key to Calling Codes**
D  Day

**Total SBC Long Distance Charges**                                       48.08

## News You Can Use

**PREVENT DISCONNECT**
Thank you for being a valued customer. Please be aware that all charges must be
paid each month to keep your account current and prevent collection activities. We
are required to inform you that certain charges such as your telephone line, fees and
surcharges, and the WORKS®, if applicable, MUST be paid in order to prevent
interruption of basic local service. These charges are already included in the
Total Amount Due and are $146.99 . Also, neglecting payment for other charges,
such as long distance, voice mail, InLine®, wireless, and Internet may result in
those services being interrupted.

**LONG DIST. PROVIDERS**
Our records indicate that you have selected SBC Long Distance
or a company that resells their services as your primary local toll carrier and
SBC Long Distance or a company that resells their services as
your primary long distance carrier  Please contact us if this does not agree with
your records.

**RATE CHANGES**
Effective 5/22/2005, SBC Long Distance will increase its current international
usage rates by 10% when customers use their SBC Calling Services Card
(1-800-522-2020). Please visit www.sbc.com/ldguidebooks to view these
rates or call 1-888-472-1935. For questions, please call 1-888-481-0381.

## Terms and Conditions

LOCAL EXCHANGE AND INTEREXCHANGE CARRIER QUESTIONS
If you believe the local exchange provider or the interexchange carrier on this bill are not correct or if there
are unauthorized charges, please contact: Public Utility Commission of Texas, Office of Customer Protection,
PO Box 13326, Austin, TX 78711-3326, 1-512-936-7120 or toll-free in Texas at 1-888-782-8477. Hearing and
speech-impaired customers with text telephones (TTY) may call 1 512-936-7136. When corresponding by mail,
please include your complaint and copies of the phone bills. Please contact SBC Texas to switch your service
back to the carrier of your choice

LATE PAYMENT INFORMATION
A late payment charge of 6.5% may be assessed if current charges are left unpaid after the due date.

HOW TO CONTACT US
For all billing disputes and inquiries contact us at www.sbc.com, call the number on your bill, or mail to:
SBC-Business billing, 555 Main Street, Room 228-CR, Beaumont, TX 77701



GUSTAVO GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

**Account Number**  956 233-5614  199  9
**Billing Date**  Jul 17, 2005

**Web Site  www.sbc.com**



# Monthly Statement

## Bill-At-A-Glance

| | |
|---|---|
| Previous Bill | 191.70 |
| Payment Received 7-13   Thank you! | 191.70CR |
| Adjustments | .00 |
| Balance | .00 |
| Current Charges | 198.47 |
| **Total Amount Due** | **$198.47** |
| Amount Due in Full By | Aug 11, 2005 |

## Billing Summary

| Questions? Call: | Page | |
|---|---|---|
| **Plans and Services** | 1 | **100.45** |
| 1 800 559-7928 | | |
| Payment Arrangements: | | |
| 1 800 924-1743 | | |
| Service Changes: | | |
| 1 800 499-7928 | | |
| Repair Services: | | |
| 1 800 286-8313 | | |
| **SBC Internet Services** | 2 | **43.71** |
| 1 877 722-3755 | | |
| **SBC Long Distance** | 2 | **48.08** |
| 1 800 559-7928 | | |
| **Correctional Billing** | 7 | **6.23** |
| 1 800 844-6591 | | |
| **Total Current Charges** | | **198.47** |

## News You Can Use Summary

- PREVENT DISCONNECT
- TX TIF REIMBURSEMENT
- RATE CHANGES
- FEDERAL CHARGE
- LONG DIST. PROVIDERS
- RATE CHANGES
- RATES WILL CHANGE

See "News You Can Use" for additional information

## Plans and Services

**Monthly Service - Jul 17 thru Aug 16**

Charges for 956 233-5614
1.  Monthly Charges          44.10

Charges for 956 233-6591
2.  Monthly Charges          22.60

Charges for 956 233-6596
3.  Monthly Charges           5.00
**Total Monthly Service**    **71.70**

**Directory Assistance**

411
4.       1  Call(s) billed at $1.25 each          1.25

**Additions and Changes to Service**
This section of your bill reflects charges and credits resulting
from account activity.

| Item No. | Description | Quantity | Monthly Charges |
|---|---|---|---|
| **Activity on Jul 1, 2005** | | | |
| Your bill reflects a decrease of $.08. | | | |
| (Partial monthly billing from Jul 1, 2005 thru Jul 16, 2005) | | | |
| 5. | Federal Universal Service Fee | 1 | .02CR |
| 6. | Federal Universal Service Fee | 1 | .02CR |
| **Activity on Jul 1, 2005** | | | |
| Your bill reflects an increase of $.08. | | | |
| (Partial monthly billing from Jul 1, 2005 thru Jul 16, 2005) | | | |
| 7. | Federal Subscriber Line Charge | 1 | .02 |
| 8. | Federal Subscriber Line Charge | 1 | .02 |
| **Total Additions and Changes to Service** | | | **.00** |

**Local Toll**
Charges for 956 233-5614
**Directory Assistance Calls**

| | | | | |
|---|---|---|---|---|
| Dialed | 411: | 1 | 555: | 0 |
| Operator Handled 411: | 0 | | 555: | 0 |

**Surcharges and Other Fees**

| | | |
|---|---|---|
| 9. | Federal Subscriber Line Charge | 10.50 |
| 10. | 911 Service Fee | 1.00 |
| 11. | Federal Universal Service Fee | 1.26 |

**Local Services provided by SBC Arkansas, SBC Kansas, SBC Missouri, SBC Oklahoma,
or SBC Texas based upon the service address location.**

U.S. Pat. D410, 950 and D414, 510                    Printed on Recyclable Paper

Return bottom portion with your check in the enclosed envelope.



GUSTAVO CH GARZA
105 W OCEANBLVD STE A
LOS FRESNOS TX 78566 - 3664

**Account Number** 956 233-5614 199 9
**Billing Date**  Jul 17, 2005

## Plans and Services

### Surcharges and Other Fees - Continued
| | | |
|---|---|---|
| 1. | Texas Universal Service | 3.85 |
| 2. | Expanded Local Calling Service | .24 |
| 3. | Municipal Charge | 2.22 |
| **Total Surcharges and Other Fees** | | **19.07** |

### Taxes
| | | |
|---|---|---|
| 4. | Federal | 2.74 |
| 5. | State and Local | 5.69 |
| **Total Taxes** | | **8.43** |

**Total Plans and Services**                          **100.45**

Amount Subject to Sales Tax  89.77

## SBC Internet Services

### Important Information

SBC Yahoo! Dial and SBC Yahoo! DSL are co-branded
services of SBC Internet Services and Yahoo! Inc. and are
our Dial and DSL Internet services. Please note that your
SBC bill will reference "SBC Yahoo! Dial" or "SBC Yahoo!
DSL" as your SBC Internet service even if you have not
yet upgraded to this service.

For Billing Inquiries:
DSL customers call 1-877-SBC-DSL5 (1-877-722-3755)
IDSL and SDSL customers call 1-866-375-4748
Dial-up customers call 1-866-SBC-DIAL (1-866-722-3425)
SBC Yahoo! Shared Web Hosting customers call 1-866-722-9932
FreedomLink WI-FI contact information located at
www.freedomlink.com

### Itemized Charges and Credits

| Item No. | Date | Description | |
|---|---|---|---|
| | | **Charges for 956 233-5614** | |
| | | Account Code 13120308 | |
| 6. | 7-14 | DSL INTERNET SERVICE DISCOUNT | 20.00CR |
| | | SERVICE DATE: 07/13/05 - 08/12/05 | |
| 7. | 7-14 | SALES TAX | 1.24 |
| | | SERVICE DATE: 07/14/05 - 07/14/05 | |
| 8. | 7-14 | FUSF PASS-THROUGH FEE | 2.48 |
| | | SERVICE DATE: 07/13/05 - 08/12/05 | |
| 9. | 7-14 | SBC YAHOO! DSL PRO | 59.99 |
| | | SERVICE DATE: 07/13/05 - 08/12/05 | |
| | | GUSTAVO CH GARZA | |

### Itemized Charges and Credits - Continued

| Item No. | Date | Description | |
|---|---|---|---|
| | | DSL No. 956 233-6591 | |
| | | gustavoatty@sbcglobal.net | |
| | | Total Account Code 13120308 | 43.71 |
| | | Total Charges for 956 233-5614 | 43.71 |
| | | **Total Itemized Charges and Credits** | **43.71** |

### Taxes
| | | |
|---|---|---|
| 10. | Federal | .00 |
| 11. | State and Local | .00 |
| **Total Taxes** | | **.00** |

**Total SBC Internet Services Current Charges**           **43.71**

## SBC Long Distance

### Important Information

Message Regarding Terms & Conditions:
To view your Terms & Conditions for SBC Long
Distance, access www.sbc.com/public_affairs
or call 1-888-225-8530 to have a copy mailed.

International Mobile Termination Rate Change:
Effective 9/12/2005, the per minute International
Mobile Termination Charge (IMTC) rates to some
international destinations will be changing.
After the effective date, you may visit
http://www.sbc.com/imtc for more information on
these new rates. For a recording in English or
en Espanol of the new rates by country, please
call 1-888-472-1935. Thank you for choosing
SBC Long Distance.

### Invoice Summary

| Current Charges | Amount |
|---|---|
| Service Charges | 40.00 |
| Credits and Adjustments | .00 |
| Call Charges | .00 |
| Surcharges | 4.03 |
| **Total Invoice Summary** | **44.03** |
| 12.  Federal Tax | 1.31 |
| 13.  State and Local Tax | 2.74 |

© 2003 SBC Knowledge Ventures, L.P. All rights reserved. SBC and the SBC logo are
registered trademarks of SBC Knowledge Ventures, L.P.
7174.014.157577.01 04.0000000 NNNNNYNY        29047.5427





GUSTAVO TECHNICA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

**Account Number** 956 233-5614 199 9
**Billing Date** Jul 17, 2005

## SBC Long Distance

### Service Charges
Monthly Service Charges

| Type of Service | Period | Qty | Amount |
|---|---|---|---|
| 1. Unlimit 1Y 2 LN | 07/05-08/04 | 1 | 40.00 |
| Total Monthly Service Charges | | | 40.00 |

Total Service Charges    40.00

### Call Charges
Calls for 956-233-5614

**Domestic**

| Item No. Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|
| 2.6-02 | 422P | RAYMONDVL TX | 956 746-9201 | D | 0:30 | .00 |
| 3.6-03 | 1115A | RAYMONDVL TX | 956 689-2532 | D | 1:30 | .00 |
| 4.6-03 | 1158A | HARLINGEN TX | 956 490-3983 | D | 2:12 | .00 |
| 5.6-03 | 1225P | HARLINGEN TX | 956 690-0425 | D | 10:00 | .00 |
| 6.6-03 | 1236P | RAYMONDVL TX | 956 689-0240 | D | 0:30 | .00 |
| 7.6-03 | 1245P | HARLINGEN TX | 956 490-3983 | D | 3:06 | .00 |
| 8.6-03 | 114P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 9.6-03 | 119P | HARLINGEN TX | 956 490-3983 | D | 3:24 | .00 |
| 10.6-03 | 124P | RAYMONDVL TX | 956 689-2532 | D | 0:30 | .00 |
| 11.6-03 | 134P | RAYMONDVL TX | 956 689-2532 | D | 1:48 | .00 |
| 12.6-03 | 202P | RAYMONDVL TX | 956 690-0425 | D | 8:00 | .00 |
| 13.6-03 | 214P | RAYMONDVL TX | 956 690-0425 | D | 1:12 | .00 |
| 14.6-03 | 252P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 15.6-03 | 254P | RAYMONDVL TX | 956 689-2532 | D | 0:30 | .00 |
| 16.6-03 | 259P | RAYMONDVL TX | 956 690-0425 | D | 1:00 | .00 |
| 17.6-03 | 317P | RAYMONDVL TX | 956 689-5915 | D | 0:30 | .00 |
| 18.6-06 | 1057A | EDINBURG TX | 956 289-0831 | D | 4:00 | .00 |
| 19.6-06 | 1103A | HARLINGEN TX | 956 357-0445 | D | 1:54 | .00 |
| 20.6-06 | 1111A | RAYMONDVL TX | 956 746-1528 | D | 0:48 | .00 |
| 21.6-06 | 1142A | SANPERLITA TX | 956 248-5757 | D | 21:06 | .00 |
| 22.6-06 | 109P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 23.6-06 | 240P | HARLINGEN TX | 956 490-3983 | D | 1:36 | .00 |
| 24.6-06 | 257P | MERCEDES TX | 956 514-9151 | D | 0:30 | .00 |
| 25.6-06 | 326P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 26.6-07 | 856A | PHARR TX | 956 702-6100 | D | 4:06 | .00 |
| 27.6-07 | 900A | PHARR TX | 956 702-6140 | D | 3:54 | .00 |
| 28.6-07 | 936A | HARLINGEN TX | 956 357-0445 | D | 1:42 | .00 |
| 29.6-07 | 1123A | HARLINGEN TX | 956 423-6100 | D | 2:06 | .00 |
| 30.6-07 | 1126A | LYFORD TX | 956 347-5150 | D | 0:30 | .00 |
| 31.6-07 | 131P | HARLINGEN TX | 956 490-3983 | D | 0:38 | .00 |
| 32.6-07 | 135P | SANPERLITA TX | 956 248-5757 | D | 3:24 | .00 |
| 33.6-07 | 218P | HARLINGEN TX | 956 427-8049 | D | 0:42 | .00 |
| 34.6-07 | 219P | SANANTONIO TX | 210 389-0249 | D | 2:00 | .00 |
| 35.6-07 | 246P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 36.6-08 | 922A | RAYMONDVL TX | 956 689-5576 | D | 1:42 | .00 |
| 37.6-08 | 1014A | HARLINGEN TX | 956 357-0445 | D | 0:54 | .00 |
| 38.6-08 | 1024A | HARLINGEN TX | 956 357-0445 | D | 0:54 | .00 |
| 39.6-08 | 1042A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 40.6-08 | 447P | SANPERLITA TX | 956 248-5495 | D | 0:54 | .00 |
| 41.6-09 | 1117A | HARLINGEN TX | 956 423-0255 | D | 1:24 | .00 |
| 42.6-09 | 1132A | WESLACO TX | 956 968-2158 | D | 0:30 | .00 |
| 43.6-09 | 1133A | WESLACO TX | 956 968-2158 | D | 2:54 | .00 |

### Call Charges - Continued
Calls for 956-233-5614 - Continued

| Item No. Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|
| 44.6-09 | 1137A | LYFORD TX | 956 347-5150 | D | 1:00 | .00 |
| 45.6-09 | 1138A | RAYMONDVL TX | 956 689-6250 | D | 1:06 | .00 |
| 46.6-09 | 1259P | RAYMONDVL TX | 956 689-2441 | D | 1:00 | .00 |
| 47.6-09 | 100P | RAYMONDVL TX | 956 689-1199 | D | 13:42 | .00 |
| 48.6-09 | 118P | MCALLEN TX | 956 972-6414 | D | 1:36 | .00 |
| 49.6-09 | 240P | AUSTIN TX | 512 416-2928 | D | 7:42 | .00 |
| 50.6-09 | 306P | SANPERLITA TX | 956 248-5495 | D | 1:18 | .00 |
| 51.6-09 | 419P | WESLACO TX | 956 968-3151 | D | 0:36 | .00 |
| 52.6-09 | 420P | WESLACO TX | 956 969-2525 | D | 6:36 | .00 |
| 53.6-10 | 1139A | RAYMONDVL TX | 956 746-6114 | D | 0:30 | .00 |
| 54.6-10 | 1208P | LYFORD TX | 956 347-5150 | D | 1:24 | .00 |
| 55.6-10 | 1211P | LYFORD TX | 956 347-5150 | D | 0:30 | .00 |
| 56.6-10 | 216P | RAYMONDVL TX | 956 689-3422 | D | 1:18 | .00 |
| 57.6-10 | 218P | RAYMONDVL TX | 956 689-2772 | D | 0:30 | .00 |
| 58.6-10 | 310P | RAYMONDVL TX | 956 688-9467 | D | 1:06 | .00 |
| 59.6-10 | 333P | LYFORD TX | 956 347-5150 | D | 0:36 | .00 |
| 60.6-13 | 1042A | RAYMONDVL TX | 956 746-9170 | D | 2:24 | .00 |
| 61.6-13 | 1112A | WESLACO TX | 956 968-5402 | D | 2:12 | .00 |
| 62.6-13 | 1134A | HARLINGEN TX | 956 357-0445 | D | 0:42 | .00 |
| 63.6-13 | 1151A | HARLINGEN TX | 956 357-0445 | D | 1:24 | .00 |
| 64.6-13 | 1220P | RAYMONDVL TX | 956 689-8105 | D | 0:36 | .00 |
| 65.6-13 | 123P | HARLINGEN TX | 956 357-0445 | D | 1:30 | .00 |
| 66.6-13 | 226P | HARLINGEN TX | 956 357-0445 | D | 1:06 | .00 |
| 67.6-13 | 254P | HOUSTON TX | 713 728-3857 | D | 4:42 | .00 |
| 68.6-13 | 303P | LYFORD TX | 956 347-5150 | D | 1:18 | .00 |
| 69.6-13 | 322P | HARLINGEN TX | 956 490-3983 | D | 1:42 | .00 |
| 70.6-13 | 324P | WESLACO TX | 956 532-7751 | D | 5:54 | .00 |
| 71.6-14 | 838A | HARLINGEN TX | 956 423-4540 | D | 1:12 | .00 |
| 72.6-14 | 847A | RAYMONDVL TX | 956 689-6250 | D | 0:30 | .00 |
| 73.6-14 | 916A | HARLINGEN TX | 956 357-0445 | D | 0:42 | .00 |
| 74.6-14 | 936A | HARLINGEN TX | 956 490-3983 | D | 0:42 | .00 |
| 75.6-14 | 938A | RAYMONDVL TX | 956 689-6250 | D | 0:30 | .00 |
| 76.6-14 | 1009A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 77.6-14 | 1117A | RAYMONDVL TX | 956 689-5578 | D | 1:30 | .00 |
| 78.6-14 | 1124A | RAYMONDVL TX | 956 689-3343 | D | 3:06 | .00 |
| 79.6-14 | 1137A | LYFORD TX | 956 347-5304 | D | 0:30 | .00 |
| 80.6-14 | 1145A | RAYMONDVL TX | 956 689-8162 | D | 0:30 | .00 |
| 81.6-14 | 1147A | LYFORD TX | 956 347-5304 | D | 0:30 | .00 |
| 82.6-14 | 1158A | C CHRISTI TX | 361 888-0416 | D | 2:06 | .00 |
| 83.6-14 | 1246P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 84.6-14 | 142P | WESLACO TX | 956 532-7751 | D | 0:30 | .00 |
| 85.6-14 | 143P | WESLACO TX | 956 532-7751 | D | 0:30 | .00 |
| 86.6-14 | 226P | HARLINGEN TX | 956 423-9152 | D | 1:48 | .00 |
| 87.6-14 | 233P | HARLINGEN TX | 956 490-3983 | D | 0:38 | .00 |
| 88.6-14 | 251P | HARLINGEN TX | 956 428-9191 | D | 1:42 | .00 |
| 89.6-14 | 300P | HOUSTON TX | 713 490-7076 | D | 3:18 | .00 |
| 90.6-14 | 322P | WESLACO TX | 956 532-7751 | D | 1:54 | .00 |
| 91.6-14 | 352P | RAYMONDVL TX | 956 689-3343 | D | 2:36 | .00 |
| 92.6-14 | 356P | HOUSTON TX | 832 428-0969 | D | 5:18 | .00 |
| 93.6-15 | 923A | RAYMONDVL TX | 956 689-3343 | D | 8:42 | .00 |
| 94.6-15 | 1015A | LYFORD TX | 956 347-5150 | D | 0:30 | .00 |
| 95.6-15 | 1051A | HARLINGEN TX | 956 490-3983 | D | 1:30 | .00 |
| 96.6-15 | 1055A | RAYMONDVL TX | 956 689-3343 | D | 2:06 | .00 |
| 97.6-15 | 1057A | HARLINGEN TX | 956 364-0469 | D | 1:54 | .00 |



GUSTAVO CH GARZA
705 W OCEAN BLVD STE B
LOS FRESNOS TX 78566 - 3664

Account Number 956-233-5614 199 9
Billing Date  Jul 17, 2005

## SBC Long Distance

**Call Charges - Continued**
Calls for 956-233-5614 - Continued

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 1. | 6-15 | 1100A | SAN MARCOS TX | 512 393-7660 | D | 5:06 | .00 |
| 2. | 6-15 | 1111A | SAN MARCOS TX | 512 393-7660 | D | 4:12 | .00 |
| 3. | 6-15 | 1118A | SAN MARCOS TX | 512 393-7660 | D | 0:54 | .00 |
| 4. | 6-15 | 204P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 5. | 6-15 | 209P | RAYMONDVL TX | 956 689-8162 | D | 4:12 | .00 |
| 6. | 6-15 | 221P | HARLINGEN TX | 956 490-3983 | D | 1:48 | .00 |
| 7. | 6-15 | 329P | HARLINGEN TX | 956 689-9467 | D | 0:48 | .00 |
| 8. | 6-15 | 453P | WESLACO TX | 956 532-7751 | D | 0:54 | .00 |
| 9. | 6-16 | 1030A | HARLINGEN TX | 956 490-3983 | D | 1:24 | .00 |
| 10. | 6-16 | 1031A | HARLINGEN TX | 956 440-1932 | D | 1:12 | .00 |
| 11. | 6-16 | 1037A | HARLINGEN TX | 956 357-0445 | D | 0:36 | .00 |
| 12. | 6-16 | 1040A | HARLINGEN TX | 956 490-3983 | D | 0:54 | .00 |
| 13. | 6-16 | 1055A | PHARR TX | 956 787-8182 | D | 1:12 | .00 |
| 14. | 6-16 | 1057A | SAN MARCOS TX | 512 393-7660 | D | 0:36 | .00 |
| 15. | 6-16 | 1122A | HARLINGEN TX | 956 490-3983 | D | 2:00 | .00 |
| 16. | 6-16 | 1125A | LYFORD TX | 956 347-3807 | D | 3:42 | .00 |
| 17. | 6-16 | 1140A | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 18. | 6-16 | 1149A | RAYMONDVL TX | 956 689-9467 | D | 0:30 | .00 |
| 19. | 6-16 | 1202P | LASARA TX | 955 642-3609 | D | 2:12 | .00 |
| 20. | 6-16 | 115P | RAYMONDVL TX | 956 689-0240 | D | 0:30 | .00 |
| 21. | 6-16 | 131P | HARLINGEN TX | 956 357-0445 | D | 2:18 | .00 |
| 22. | 6-16 | 210P | EDINBURG TX | 956 330-0229 | D | 0:30 | .00 |
| 23. | 6-16 | 211P | PHARR TX | 956 787-8182 | D | 1:06 | .00 |
| 24. | 6-16 | 319P | C CHRISTI TX | 361 888-0416 | D | 1:12 | .00 |
| 25. | 6-16 | 339P | RAYMONDVL TX | 956 746-9045 | D | 0:30 | .00 |
| 26. | 6-16 | 402P | LASARA TX | 956 642-3609 | D | 0:42 | .00 |
| 27. | 6-17 | 926A | SANANTONIO TX | 210 226-0026 | D | 3:48 | .00 |
| 28. | 6-17 | 930A | SANANTONIO TX | 210 335-7200 | D | 2:36 | .00 |
| 29. | 6-17 | 957A | PHARR TX | 956 702-6100 | D | 0:30 | .00 |
| 30. | 6-17 | 1219P | HARLINGEN TX | 956 357-0445 | D | 1:36 | .00 |
| 31. | 6-17 | 1240P | RAYMONDVL TX | 956 689-5954 | D | 18:54 | .00 |
| 32. | 6-17 | 207P | PHARR TX | 956 787-8182 | D | 1:48 | .00 |
| 33. | 6-17 | 306P | PHARR TX | 956 787-8182 | D | 0:30 | .00 |
| 34. | 6-17 | 311P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 35. | 6-17 | 312P | EDINBURG TX | 956 330-0229 | D | 0:54 | .00 |
| 36. | 6-17 | 314P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 37. | 6-20 | 841A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 38. | 6-20 | 843A | PHARR TX | 956 787-8182 | D | 1:18 | .00 |
| 39. | 6-20 | 855A | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 40. | 6-20 | 929A | LASARA TX | 956 642-3609 | D | 3:30 | .00 |
| 41. | 6-20 | 1023A | RAYMONDVL TX | 956 689-2425 | D | 0:54 | .00 |
| 42. | 6-20 | 101P | RAYMONDVL TX | 956 689-9467 | D | 0:30 | .00 |
| 43. | 6-20 | 102P | HARLINGEN TX | 956 357-0445 | D | 15:12 | .00 |
| 44. | 6-20 | 120P | HARLINGEN TX | 956 490-3983 | D | 0:36 | .00 |
| 45. | 6-20 | 121P | RAYMONDVL TX | 956 746-1448 | D | 0:36 | .00 |
| 46. | 6-20 | 122P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 47. | 6-20 | 140P | EDINBURG TX | 956 802-6247 | D | 1:00 | .00 |
| 48. | 6-21 | 857A | RAYMONDVL TX | 956 689-2151 | D | 0:30 | .00 |
| 49. | 6-21 | 901A | HARLINGEN TX | 956 364-0469 | D | 9:24 | .00 |
| 50. | 6-21 | 911A | RAYMONDVL TX | 956 689-2151 | D | 2:12 | .00 |
| 51. | 6-21 | 926A | PHARR TX | 956 787-8182 | D | 1:12 | .00 |
| 52. | 6-21 | 928A | EDINBURG TX | 956 330-0229 | D | 0:42 | .00 |
| 53. | 6-21 | 930A | LASARA TX | 956 642-3609 | D | 7:24 | .00 |

**Call Charges - Continued**
Calls for 956-233-5614 - Continued

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 54. | 6-21 | 939A | SANANTONIO TX | 210 335-7200 | D | 1:24 | .00 |
| 55. | 6-21 | 942A | SANANTONIO TX | 210 335-2320 | D | 0:48 | .00 |
| 56. | 6-21 | 1130A | HARLINGEN TX | 956 357-0445 | D | 4:06 | .00 |
| 57. | 6-21 | 119P | RAYMONDVL TX | 956 689-2151 | D | 0:30 | .00 |
| 58. | 6-21 | 330P | RAYMONDVL TX | 956 689-2151 | D | 4:12 | .00 |
| 59. | 6-22 | 1059A | RAYMONDVL TX | 956 689-2532 | D | 0:30 | .00 |
| 60. | 6-22 | 1124A | RAYMONDVL TX | 956 689-2532 | D | 0:48 | .00 |
| 61. | 6-22 | 1143A | RAYMONDVL TX | 956 689-3393 | D | 0:36 | .00 |
| 62. | 6-22 | 117P | RAYMONDVL TX | 956 689-6250 | D | 0:30 | .00 |
| 63. | 6-22 | 118P | RAYMONDVL TX | 956 689-2532 | D | 1:30 | .00 |
| 64. | 6-22 | 138P | RAYMONDVL TX | 956 689-3393 | D | 0:36 | .00 |
| 65. | 6-22 | 139P | RAYMONDVL TX | 956 689-2710 | D | 0:30 | .00 |
| 66. | 6-22 | 152P | RAYMONDVL TX | 956 746-1561 | D | 1:06 | .00 |
| 67. | 6-22 | 245P | RAYMONDVL TX | 956 689-3343 | D | 2:36 | .00 |
| 68. | 6-22 | 334P | DONNA TX | 956 464-8475 | D | 2:00 | .00 |
| 69. | 6-23 | 1117A | HARLINGEN TX | 956 357-0445 | D | 1:12 | .00 |
| 70. | 6-23 | 115P | HARLINGEN TX | 956 388-7411 | D | 1:00 | .00 |
| 71. | 6-23 | 126P | RAYMONDVL TX | 956 689-2441 | D | 0:30 | .00 |
| 72. | 6-23 | 249P | EDINBURG TX | 956 383-4500 | D | 1:24 | .00 |
| 73. | 6-24 | 1141A | AUSTIN TX | 512 475-4403 | D | 0:54 | .00 |
| 74. | 6-24 | 1143A | RAYMONDVL TX | 956 689-2441 | D | 0:36 | .00 |
| 75. | 6-27 | 838A | HARLINGEN TX | 956 423-0255 | D | 0:36 | .00 |
| 76. | 6-27 | 900A | RAYMONDVL TX | 956 689-5424 | D | 3:36 | .00 |
| 77. | 6-27 | 912A | RAYMONDVL TX | 956 423-0255 | D | 0:36 | .00 |
| 78. | 6-27 | 1010A | HARLINGEN TX | 956 357-0445 | D | 4:12 | .00 |
| 79. | 6-27 | 1025A | HARLINGEN TX | 956 357-0445 | D | 3:12 | .00 |
| 80. | 6-27 | 1055A | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 81. | 6-27 | 118P | RAYMONDVL TX | 956 746-1561 | D | 0:54 | .00 |
| 82. | 6-27 | 126P | ATLANTA GA | 404 420-5713 | D | 0:36 | .00 |
| 83. | 6-27 | 152P | HARLINGEN TX | 956 245-0294 | D | 0:30 | .00 |
| 84. | 6-27 | 156P | RAYMONDVL TX | 956 689-2532 | D | 0:30 | .00 |
| 85. | 6-28 | 858A | RAYMONDVL TX | 956 423-0255 | D | 2:12 | .00 |
| 86. | 6-28 | 906A | RAYMONDVL TX | 956 689-2406 | D | 2:12 | .00 |
| 87. | 6-28 | 1132A | RAYMONDVL TX | 956 689-2532 | D | 3:36 | .00 |
| 88. | 6-28 | 143P | RAYMONDVL TX | 956 689-3343 | D | 0:30 | .00 |
| 89. | 6-28 | 153P | HARLINGEN TX | 956 357-0445 | D | 3:42 | .00 |
| 90. | 6-28 | 233P | RAYMONDVL TX | 956 689-0240 | D | 1:12 | .00 |
| 91. | 6-28 | 235P | RAYMONDVL TX | 956 689-6512 | D | 3:00 | .00 |
| 92. | 6-28 | 305P | RAYMONDVL TX | 956 689-2164 | D | 1:30 | .00 |
| 93. | 6-28 | 307P | RAYMONDVL TX | 956 746-1075 | D | 0:48 | .00 |
| 94. | 6-28 | 320P | RAYMONDVL TX | 956 689-6512 | D | 0:48 | .00 |
| 95. | 6-29 | 929A | HARLINGEN TX | 956 423-0564 | D | 0:30 | .00 |
| 96. | 6-29 | 929A | HARLINGEN TX | 956 423-0255 | D | 2:30 | .00 |
| 97. | 6-29 | 954A | C CHRISTI TX | 361 888-0510 | D | 1:00 | .00 |
| 98. | 6-29 | 1004A | RAYMONDVL TX | 956 689-3343 | D | 1:00 | .00 |
| 99. | 6-29 | 1014A | C CHRISTI TX | 361 888-0410 | D | 0:30 | .00 |
| 100. | 6-29 | 1020A | HOUSTON TX | 713 728-3657 | D | 2:12 | .00 |
| 101. | 6-29 | 1212P | HARLINGEN TX | 956 440-1932 | D | 0:30 | .00 |
| 102. | 6-29 | 137P | HARLINGEN TX | 956 440-1932 | D | 6:06 | .00 |
| 103. | 6-29 | 222P | KINGSVILLE TX | 361 595-8544 | D | 0:54 | .00 |





GUSTAVO GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

**Account Number**  956 233-5614 199 9
**Billing Date**  Jul 17, 2005

## SBC Long Distance

### Call Charges - Continued
### Calls for 956-233-5614 - Continued

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 1. | 6-29 | 308P | LYFORD TX | 956 347-5008 | D | 0:30 | .00 |
| 2. | 6-30 | 839A | RAYMONDVL TX | 956 689-3381 | D | 2:00 | .00 |
| 3. | 6-30 | 1137A | HARLINGEN TX | 956 423-0255 | D | 1:42 | .00 |
| 4. | 6-30 | 228P | LYFORD TX | 956 347-5150 | D | 2:54 | .00 |
| 5. | 6-30 | 233P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 6. | 6-30 | 424P | BABCOCK TX | 210 641-4105 | D | 0:30 | .00 |

Subtotal Domestic Calls for 956-233-5614                    .00

Total Domestic Calls for 956-233-5614                    .00

Total Calls for 956-233-5614                    .00
### Calls for 956-233-6591

#### Domestic

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 7. | 6-03 | 1028A | PHARR TX | 956 702-6172 | D | 1:24 | .00 |
| 8. | 6-03 | 1245P | HARLINGEN TX | 956 423-0564 | D | 0:36 | .00 |
| 9. | 6-03 | 125P | RAYMONDVL TX | 956 689-5713 | D | 0:54 | .00 |
| 10. | 6-06 | 920A | PTCHARLOTT FL | 941 623-5997 | D | 0:30 | .00 |
| 11. | 6-06 | 1131A | LASARA TX | 956 642-7902 | D | 2:36 | .00 |
| 12. | 6-06 | 1135A | RAYMONDVL TX | 958 689-3343 | D | 2:30 | .00 |
| 13. | 6-07 | 1015A | PHARR TX | 956 702-6325 | D | 1:18 | .00 |
| 14. | 6-08 | 921A | RAYMONDVL TX | 956 689-5576 | D | 1:30 | .00 |
| 15. | 6-08 | 925A | HOUSTON TX | 713 594-1446 | D | 1:24 | .00 |
| 16. | 6-09 | 117P | ATLANTA GA | 404 420-5713 | D | 0:42 | .00 |
| 17. | 6-09 | 130P | GLENDALE TX | 817 451-0743 | D | 3:48 | .00 |
| 18. | 6-09 | 226P | AUSTIN TX | 512 416-2926 | D | 0:30 | .00 |
| 19. | 6-09 | 226P | AUSTIN TX | 512 416-2925 | D | 6:12 | .00 |
| 20. | 6-09 | 234P | PHARR TX | 956 702-6177 | D | 5:36 | .00 |
| 21. | 6-09 | 309P | GLENDALE TX | 817 446-9761 | D | 19:42 | .00 |
| 22. | 6-09 | 400P | HARLINGEN TX | 956 428-9191 | D | 0:48 | .00 |
| 23. | 6-09 | 404P | HARLINGEN TX | 956 423-9152 | D | 5:24 | .00 |
| 24. | 6-10 | 122P | PHARR TX | 956 702-6177 | D | 4:18 | .00 |
| 25. | 6-10 | 309P | RAYMONDVL TX | 956 689-5576 | D | 1:00 | .00 |
| 26. | 6-13 | 936A | HARLINGEN TX | 956 423-4540 | D | 6:42 | .00 |
| 27. | 6-13 | 959A | RAYMONDVL TX | 956 689-2441 | D | 1:06 | .00 |
| 28. | 6-13 | 1002A | PHARR TX | 956 787-8182 | D | 1:54 | .00 |
| 29. | 6-13 | 1222P | RAYMONDVL TX | 956 748-9833 | D | 6:00 | .00 |
| 30. | 6-13 | 149P | ATLANTA GA | 404 420-5713 | D | 25:24 | .00 |
| 31. | 6-13 | 217P | RAYMONDVL TX | 956 689-2441 | D | 3:00 | .00 |
| 32. | 6-13 | 240P | RAYMONDVL TX | 956 689-8105 | D | 0:30 | .00 |
| 33. | 6-13 | 253P | HOUSTON TX | 713 594-1446 | D | 0:30 | .00 |
| 34. | 6-14 | 1026A | WESLACO TX | 956 968-3360 | D | 1:00 | .00 |
| 35. | 6-14 | 1122A | WESLACO TX | 956 532-7751 | D | 1:24 | .00 |
| 36. | 6-14 | 1128A | WESLACO TX | 956 532-7751 | D | 3:42 | .00 |
| 37. | 6-14 | 1141A | RAYMONDVL TX | 956 690-0511 | D | 1:36 | .00 |
| 38. | 6-14 | 1150A | RAYMONDVL TX | 956 689-9661 | D | 0:30 | .00 |
| 39. | 6-14 | 120P | AUSTIN TX | 512 463-4000 | D | 7:12 | .00 |
| 40. | 6-15 | 205P | RAYMONDVL TX | 956 689-5280 | D | 1:06 | .00 |
| 41. | 6-16 | 812A | WESLACO TX | 956 532-7751 | D | 3:06 | .00 |
| 42. | 6-16 | 338P | RAYMONDVL TX | 956 689-3343 | D | 1:06 | .00 |
| 43. | 6-17 | 1241P | PHARR TX | 956 787-8182 | D | 0:30 | .00 |

### Calls for 956-233-6591 - Continued

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 44. | 6-22 | 1120A | HARLINGEN TX | 956 792-5577 | D | 11:24 | .00 |
| 45. | 6-22 | 302P | RAYMONDVL TX | 956 689-3343 | D | 3:00 | .00 |
| 46. | 6-22 | 308P | SHREVEPORT LA | 318 862-2248 | D | 1:00 | .00 |
| 47. | 6-22 | 310P | SHREVEPORT LA | 318 862-2248 | D | 1:06 | .00 |
| 48. | 6-23 | 250P | HARLINGEN TX | 956 428-9191 | D | 15:42 | .00 |
| 49. | 6-27 | 957A | EDINBURG TX | 956 380-1406 | D | 4:54 | .00 |
| 50. | 6-27 | 1022A | EDINBURG TX | 956 316-3203 | D | 3:24 | .00 |
| 51. | 6-27 | 1026A | HARLINGEN TX | 956 430-4026 | D | 0:30 | .00 |
| 52. | 6-27 | 126P | ATLANTA GA | 404 659-3021 | D | 0:30 | .00 |
| 53. | 6-27 | 149P | RAYMONDVL TX | 956 966-0356 | D | 1:42 | .00 |
| 54. | 6-27 | 309P | ATLANTA GA | 404 420-5713 | D | 1:24 | .00 |
| 55. | 6-27 | 328P | EDINBURG TX | 956 316-3203 | D | 1:42 | .00 |
| 56. | 6-27 | 331P | EDINBURG TX | 956 380-1406 | D | 12:24 | .00 |
| 57. | 6-28 | 236P | ATLANTA GA | 404 420-5713 | D | 12:36 | .00 |
| 58. | 6-29 | 1131A | SANANTONIO TX | 210 335-2320 | D | 0:36 | .00 |
| 59. | 6-29 | 1137A | SANANTONIO TX | 210 335-7200 | D | 11:24 | .00 |
| 60. | 6-29 | 109P | C CHRISTI TX | 361 888-0410 | D | 1:00 | .00 |
| 61. | 6-29 | 111P | KINGSVILLE TX | 361 595-0544 | D | 0:30 | .00 |
| 62. | 6-29 | 117P | KINGSVILLE TX | 361 595-8544 | D | 4:12 | .00 |
| 63. | 6-29 | 122P | KINGSVILLE TX | 381 595-8544 | D | 1:30 | .00 |
| 64. | 6-29 | 145P | SANANTONIO TX | 210 335-7200 | D | 3:12 | .00 |
| 65. | 6-29 | 157P | KINGSVILLE TX | 381 595-8522 | D | 1:00 | .00 |
| 66. | 6-29 | 202P | C CHRISTI TX | 361 888-0779 | D | 1:12 | .00 |
| 67. | 6-29 | 218P | KINGSVILLE TX | 361 592-4218 | D | 1:00 | .00 |
| 68. | 6-29 | 309P | PHARR TX | 956 787-4324 | D | 1:00 | .00 |
| 69. | 6-29 | 311P | PHARR TX | 956 787-4324 | D | 1:00 | .00 |
| 70. | 6-30 | 110P | PHARR TX | 956 787-4324 | D | 0:54 | .00 |
| 71. | 6-30 | 253P | RAYMONDVL TX | 956 689-2532 | D | 1:06 | .00 |
| 72. | 6-30 | 435P | BABCOCK TX | 210 641-4105 | D | 0:48 | .00 |

Subtotal Domestic Calls for 956-233-6591                    .00

Total Domestic Calls for 956-233-6591                    .00

Total Calls for 956-233-6591                    .00
Total Call Charges                    .00
### Surcharges

| | Description | |
|---|---|---|
| 73. | Fed Universal Service Fund | 1.80 |
| 74. | Regulatory Surcharges | .05 |
| 75. | TX Equalization Surcharge | .14 |
| 76. | TX Telecom Infrastructure Fund Reimbursement | .55 |
| 77. | TX USF Charge (5.65%) | 1.45 |
| 78. | TX Utility Gross Receipts Assessment | .04 |

Total Surcharges                    4.03

Key to Calling Codes
D  Day

Total SBC Long Distance Charges                    48.08

PRINTED ON RECYCLABLE PAPER



## News You Can Use

**PREVENT DISCONNECT**
Thank you for being a valued customer.  Please be aware that all charges must be paid each month to keep your account current and prevent collection activities. We are required to inform you that certain charges such as your telephone line, fees and surcharges, and the WORKS®, if applicable, MUST be paid in order to prevent interruption of basic local service. These charges are already included in the Total Amount Due and are $153.76 .  Also, neglecting payment for other charges, such as long distance, voice mail, InLine®, wireless, and Internet may result in those services being interrupted.

**LONG DIST. PROVIDERS**
Our records indicate that you have selected SBC Long Distance or a company that resells their services as your primary local toll carrier and SBC Long Distance or a company that resells their services as your primary  long distance carrier.  Please contact us if this does not agree with your records.

**TX TIF REIMBURSEMENT**
Effective 9/15/05, the Texas (TX) Telecommunications Infrastructure Fund (TIF) Reimbursement Surcharge will be included on customer bills and will be calculated as 1.25% of taxable telecommunications charges. For more information, please contact an SBC Service Representative at the phone number listed on the front of your bill. Thank you for choosing the SBC family of companies.

**RATE CHANGES**
Effective 9/1/05, the operator assisted surcharge for Busy Line Verify will change from $4.95 to $6.00 and Busy Line Interrupt will change from $5.95 to $7.00. If you have questions, please call 1-800-499-7928.

**RATE CHANGES**
Effective 9/1/05, the rate for National and Reverse Directory Assistance and Business Category Search will change from $1.50 to $1.99 per call and from $1.70 to $2.25 when the call is alternately billed. If you have questions, please call an SBC Service Representative at 1-800-499-7928. Thank you for choosing SBC Texas.

**RATES WILL CHANGE**
Effective 9-11-05, pending Regulatory Commission approval, the Payphone Use Charge will increase from $0.30 to $0.50. This charge applies to intraLATA calling card, bill to third party and collect calls made from a payphone. For more information, please call an SBC representative at the number listed on your bill. Thank you for choosing SBC family of companies.

**FEDERAL CHARGE**
Effective 7/1/05, the Federal Subscriber Line Charge for all Residential and Business customers increased. Your current bill reflects this change. Lifeline customers will continue to receive credit for the Federal Subscriber Line Charge. For more information, please contact an SBC Service Representative at the phone number listed on the front of your bill. Thank you for choosing SBC family of companies.

**RATE CHANGES**
Effective 9/12/05, Non-Listed White Page Directory (WPD) service for listings included in Directory Assistance and excluded from WPD, will change from $2.25 to $2.95 per listing. You have the right to cancel this service without penalty. For more information, please call an SBC Service Representative at 1-800-499-7928. Thank you for choosing SBC Texas.

**ENJOY THE VIEW**
Introducing sbc.com/biz-eye-view3, the site that offers perspective on everything small business.  With easy access to the latest news, expert advice, exclusive discounts and more, now you can stay in tune with the rest of the small business world, without having to take an eye off yours.

## Terms and Conditions

**LOCAL EXCHANGE AND INTEREXCHANGE CARRIER QUESTIONS**
If you believe the local exchange provider or the interexchange carrier on this bill are not correct or if there are unauthorized charges, please contact: Public Utility Commission of Texas, Office of Customer Protection, PO Box 13326, Austin, TX 78711-3326, 1-512-936-7120 or toll-free in Texas at 1-888-782-8477.  Hearing and speech-impaired customers with text telephones (TTY) may call 1-512-936-7136  When corresponding by mail, please include your complaint and copies of the phone bills. Please contact SBC  Texas to switch your service back to the carrier of your choice.

**LATE PAYMENT INFORMATION**
A late payment charge of 6.5% may be assessed if current charges are left unpaid after the due date.

**HOW TO CONTACT US**
For all billing disputes and inquiries contact us at www.sbc.com, call the number on your bill, or mail to:
SBC-Business billing, 555 Main Street, Room 228-CR, Beaumont, TX 77701



**CORRECTIONAL BILLING SERVICES**

705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

GUSTAVO GH GARZA

Page 7 of 7

| | |
|---|---|
| **Account Number** | 956 233-5614 199 9 |
| **Billing Date** | Jul 17, 2005 |
| **Questions?** | 1 800 844-6591 |

## Important Information

This portion of your bill is provided as a service to the company identified above. Please review all charges appearing in this section. If you have any questions or concerns, call the telephone number shown above.

## Current Charges

**Billed on Behalf of Evercom Systems, Inc**

**Long Distance**

Item

| No. | Date | Time | Place Called | Number | Code | Min | |
|-----|------|------|--------------|--------|------|-----|---|
| **Charges for 956 233-5614** | | | | | | | |
| Itemized Calls | | | | | | | |
| 1. | 7-11 | 420P | LOSFRESNOS TX | 956 233-5614 | DO | 3.0 # | 5.67 |
| | | | COLLECT FROM RAYMONDVL TX | 956 690-0739 | | | |

**Surcharges and Other Fees**

| 2. | 911 Equalization Surcharge | .04 |
|----|----------------------------|-----|

**Taxes**

| 3. | Federal | .17 |
|----|---------|-----|
| 4. | State and Local | .35 |
| **Total Taxes** | | **.52** |

# State taxable

**Key to Calling Codes**

D  Day                    O   Oper-Dial Rates

**Total Correctional Billing Current Charges**                    6.23

PRINTED ON RECYCLABLE PAPER



GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

**Page** 1 of 4
**Account Number** 956 233-5614  199  9
**Billing Date** Aug 17, 2005

**Web Site www.sbc.com**

# Monthly Statement

## Bill-At-A-Glance

| | |
|---|---|
| Previous Bill | 198.47 |
| Payment Received 8-06   Thank you! | 198.47CR |
| Adjustments | .00 |
| Balance | .00 |
| Current Charges | 190.80 |
| **Total Amount Due** | **$190.80** |
| Amount Due in Full By | Sep 12, 2005 |

## Billing Summary

| Questions? Call: | Page | |
|---|---|---|
| **Plans and Services** | 1 | 99.01 |
| 1 800 559-7928 | | |
| Payment Arrangements: | | |
| 1 800 924-1743 | | |
| Service Changes: | | |
| 1 800 499-7928 | | |
| Repair Services: | | |
| 1 800 286-8313 | | |
| **SBC Internet Services** | 2 | 43.71 |
| 1 877 722-3755 | | |
| **SBC Long Distance** | 2 | 48.08 |
| 1 800 559-7928 | | |
| **Total Current Charges** | | **190.80** |

## Plans and Services

**Monthly Service - Aug 17 thru Sep 16**

**Charges for 956 233-5614**
| | | |
|---|---|---|
| 1. | Monthly Charges | 44.10 |

**Charges for 956 233-6591**
| | | |
|---|---|---|
| 2. | Monthly Charges | 22.60 |

**Charges for 956 233-6596**
| | | |
|---|---|---|
| 3. | Monthly Charges | 5.00 |
| | **Total Monthly Service** | **71.70** |

**Surcharges and Other Fees**
| | | |
|---|---|---|
| 4. | Federal Subscriber Line Charge | 10.50 |
| 5. | 911 Service Fee | 1.00 |
| 6. | Federal Universal Service Fee | 1.26 |
| 7. | Texas Universal Service | 3.78 |
| 8. | Expanded Local Calling Service | .24 |
| 9. | Municipal Charge | 2.22 |
| | **Total Surcharges and Other Fees** | **19.00** |

**Taxes**
| | | |
|---|---|---|
| 10. | Federal | 2.70 |
| 11. | State and Local | 5.61 |
| | **Total Taxes** | **8.31** |

| **Total Plans and Services** | **99.01** |
|---|---|

Amount Subject to Sales Tax: 89.70

## News You Can Use Summary

- PREVENT DISCONNECT
- ENJOY THE VIEW
- LONG DIST PROVIDERS

See "News You Can Use" for additional information

Return bottom portion with your check in the enclosed envelope.

Local Services provided by SBC Arkansas, SBC Kansas, SBC Missouri, SBC Oklahoma, or SBC Texas based upon the service address location.

U.S. Pat. D410, 950 and D414, 510

Printed on Recyclable Paper



GUSTAVO C GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

**Account Number** 956 233-5614 199 9
**Billing Date** Aug 17, 2005

## SBC Internet Services

**Important Information**

SBC Yahoo! Dial and SBC Yahoo! DSL are co-branded services of SBC Internet Services and Yahoo! Inc. and are our Dial and DSL Internet services. Please note that your SBC bill will reference "SBC Yahoo! Dial" or "SBC Yahoo! DSL" as your SBC Internet service even if you have not yet upgraded to this service.

For Billing Inquiries:
DSL customers call 1-877-SBC-DSL5 (1-877-722-3755)
IDSL and SDSL customers call 1-866-375-4748
Dial-up customers call 1-866-SBC-DIAL (1-866-722-3425)
SBC Yahoo! Shared Web Hosting customers call 1-866-722-9932
FreedomLink WI-FI contact information located at www.freedomlink.com

For SBC Yahoo! DSL customers
The FUSF Pass Through fee charged to some customers will be reduced prior to the end of the year. If applicable, a one-time credit will be applied to the bill before the end of the year. The average credit will be less than $1.50.

**Itemized Charges and Credits**

| Item No. | Date | Description | |
|---|---|---|---|
| | | Charges for 956 233-5614 | |
| | | Account Code 13120308 | |
| 1. | 8-14 | DSL INTERNET SERVICE DISCOUNT | 20.00CR |
| | | SERVICE DATE: 08/13/05 - 09/12/05 | |
| 2. | 8-14 | SALES TAX | 1.24 |
| | | SERVICE DATE: 08/14/05 - 08/14/05 | |
| 3. | 8-14 | FUSF PASS-THROUGH FEE | 2.48 |
| | | SERVICE DATE: 08/13/05 - 09/12/05 | |
| 4. | 8-14 | SBC YAHOO! DSL PRO | 59.99 |
| | | SERVICE DATE: 08/13/05 - 09/12/05 | |
| | | GUSTAVO CH GARZA | |
| | | DSL No. 956 233-6591 | |
| | | gustavoatty@sbcglobal.net | |
| | | Total Account Code 13120308 | 43.71 |
| | | Total Charges for 956 233-5614 | 43.71 |
| | | **Total Itemized Charges and Credits** | **43.71** |

**Taxes**

| | | | |
|---|---|---|---|
| 5. | Federal | | .00 |
| 6. | State and Local | | .00 |
| | **Total Taxes** | | **.00** |

**Total SBC Internet Services**     43.71

## SBC Long Distance

**Important Information**

Message Regarding Terms & Conditions:
To view your Terms & Conditions for SBC Long

**Important Information - Continued**

Distance, access www.sbc.com/public_affairs
or call 1-888-225-8530 to have a copy mailed.

**Invoice Summary**

| Current Charges | Amount |
|---|---|
| Service Charges | 40.00 |
| Credits and Adjustments | .00 |
| Call Charges | .00 |
| Surcharges | 4.03 |
| **Total Invoice Summary** | **44.03** |
| 7. Federal Tax | 1.31 |
| 8. State and Local Taxes | 2.74 |

**Service Charges**
**Monthly Service Charges**

| Type of Service | Period | Qty | Amount |
|---|---|---|---|
| 9. Unlimit 1Y 2 LN | 08/05-09/04 | 1 | 40.00 |
| **Total Monthly Service Charges** | | | **40.00** |
| **Total Service Charges** | | | **40.00** |

**Call Charges**
**Calls for 956-233-5614**

Domestic

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 10. | 7-01 | 1040A | RAYMONDVL TX | 956 689-3983 | D | 2:12 | .00 |
| 11. | 7-01 | 140P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 12. | 7-01 | 333P | HARLINGEN TX | 956 793-5211 | D | 0:30 | .00 |
| 13. | 7-01 | 354P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 14. | 7-05 | 940A | HARLINGEN TX | 956 490-3983 | D | 0:36 | .00 |
| 15. | 7-05 | 1017A | RAYMONDVL TX | 956 690-0511 | D | 0:30 | .00 |
| 16. | 7-05 | 1018A | RAYMONDVL TX | 956 690-0511 | D | 1:00 | .00 |
| 17. | 7-05 | 1026A | RAYMONDVL TX | 956 689-2532 | D | 0:30 | .00 |
| 18. | 7-05 | 1026A | RAYMONDVL TX | 956 689-6250 | D | 0:30 | .00 |
| 19. | 7-05 | 241P | RAYMONDVL TX | 956 690-0511 | D | 1:06 | .00 |
| 20. | 7-05 | 433P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 21. | 7-05 | 436P | PHARR TX | 956 787-8182 | D | 0:36 | .00 |
| 22. | 7-06 | 1038A | HARLINGEN TX | 956 428-9191 | D | 1:06 | .00 |
| 23. | 7-06 | 1040A | ROCKPORT TX | 361 463-9631 | D | 0:30 | .00 |
| 24. | 7-07 | 823A | RAYMONDVL TX | 956 689-3343 | D | 13:06 | .00 |
| 25. | 7-07 | 838A | HARLINGEN TX | 956 367-6489 | D | 0:30 | .00 |
| 26. | 7-07 | 959A | LASARA TX | 956 642-6179 | D | 0:30 | .00 |
| 27. | 7-11 | 826A | PHARR TX | 956 787-8182 | D | 0:30 | .00 |
| 28. | 7-11 | 928A | ROCKPORT TX | 361 463-9631 | D | 0:30 | .00 |
| 29. | 7-11 | 931A | MCALLEN TX | 956 984-4700 | D | 0:42 | .00 |
| 30. | 7-11 | 932A | MCALLEN TX | 956 984-4700 | D | 1:48 | .00 |

© 2003 SBC Knowledge Ventures, L.P. All rights reserved. SBC and the SBC logo are registered trademarks of SBC Knowledge Ventures, L.P.
9721.016.203713 01.02.0000000 NNNNNNNY    14923.14923





GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

Page 3 of 4
Account Number  956 233-5614 199 9
Billing Date  Aug 17, 2005

## SBC Long Distance

**Call Charges - Continued**
**Calls for 956-233-5614 - Continued**

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 1. | 7-11 | 955A | PHARR TX | 956 787-8182 | D | 2:48 | .00 |
| 2. | 7-11 | 1031A | HARLINGEN TX | 956 367-6489 | D | 9:18 | .00 |
| 3. | 7-11 | 1042A | HARLINGEN TX | 956 367-2245 | D | 0:30 | .00 |
| 4. | 7-11 | 1112A | LASARA TX | 956 642-3552 | D | 9:30 | .00 |
| 5. | 7-11 | 1129A | RAYMONDVL TX | 956 689-5576 | D | 2:00 | .00 |
| 6. | 7-11 | 1132A | RAYMONDVL TX | 956 689-0356 | D | 0:30 | .00 |
| 7. | 7-11 | 1133A | RAYMONDVL TX | 956 966-0356 | D | 1:00 | .00 |
| 8. | 7-11 | 1141A | HARLINGEN TX | 956 423-4976 | D | 0:30 | .00 |
| 9. | 7-11 | 1142A | HARLINGEN TX | 956 423-1234 | D | 2:18 | .00 |
| 10. | 7-11 | 119P | PHARR TX | 956 702-6100 | D | 0:30 | .00 |
| 11. | 7-11 | 152P | DALLAS TX | 214 792-4223 | D | 0:30 | .00 |
| 12. | 7-11 | 153P | DALLAS TX | 214 792-4223 | D | 7:30 | .00 |
| 13. | 7-11 | 221P | HARLINGEN TX | 956 454-0741 | D | 4:36 | .00 |
| 14. | 7-11 | 333P | AUSTIN TX | 512 475-0333 | D | 0:48 | .00 |
| 15. | 7-11 | 337P | RAYMONDVL TX | 956 689-5576 | D | 1:30 | .00 |
| 16. | 7-12 | 848A | LYFORD TX | 956 347-3075 | D | 7:36 | .00 |
| 17. | 7-12 | 329P | DALLAS TX | 214 265-6305 | D | 0:38 | .00 |
| 18. | 7-12 | 337P | HARLINGEN TX | 956 428-9191 | D | 1:30 | .00 |
| 19. | 7-13 | 930A | HARLINGEN TX | 956 423-0255 | D | 0:30 | .00 |
| 20. | 7-13 | 941A | RAYMONDVL TX | 956 689-5576 | D | 3:12 | .00 |
| 21. | 7-14 | 906A | LASARA TX | 956 642-3552 | D | 1:42 | .00 |
| 22. | 7-14 | 1209P | ATLANTA GA | 404 420-5713 | D | 1:24 | .00 |
| 23. | 7-14 | 138P | RAYMONDVL TX | 956 689-2772 | D | 0:30 | .00 |
| 24. | 7-14 | 142P | PHARR TX | 956 787-8182 | D | 1:48 | .00 |
| 25. | 7-14 | 144P | RAYMONDVL TX | 956 689-8250 | D | 1:06 | .00 |
| 26. | 7-15 | 927A | RAYMONDVL TX | 956 689-6463 | D | 0:48 | .00 |
| 27. | 7-15 | 928A | HARLINGEN TX | 956 490-3983 | D | 1:36 | .00 |
| 28. | 7-15 | 936A | HARLINGEN TX | 956 490-3983 | D | 1:36 | .00 |
| 29. | 7-15 | 945A | RAYMONDVL TX | 956 746-1561 | D | 0:36 | .00 |
| 30. | 7-15 | 947A | RAYMONDVL TX | 956 689-5506 | D | 0:30 | .00 |
| 31. | 7-15 | 1006A | AUSTIN TX | 512 231-7400 | D | 1:00 | .00 |
| 32. | 7-15 | 1059A | HARLINGEN TX | 956 357-2164 | D | 0:30 | .00 |
| 33. | 7-15 | 1108A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 34. | 7-15 | 1109A | RAYMONDVL TX | 956 690-0425 | D | 2:24 | .00 |
| 35. | 7-15 | 1120A | HARLINGEN TX | 956 490-3983 | D | 0:54 | .00 |
| 36. | 7-15 | 256P | RAYMONDVL TX | 956 689-5576 | D | 1:06 | .00 |
| 37. | 7-15 | 257P | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 38. | 7-18 | 1015A | ATLANTA GA | 404 420-5713 | D | 3:24 | .00 |
| 39. | 7-18 | 338P | RAYMONDVL TX | 956 689-3343 | D | 1:54 | .00 |
| 40. | 7-21 | 836A | ATLANTA GA | 404 420-5713 | D | 3:38 | .00 |
| 41. | 7-21 | 849A | ATLANTA GA | 404 420-5708 | D | 4:30 | .00 |
| 42. | 7-21 | 907A | HOUSTON TX | 713 615-6076 | D | 2:42 | .00 |
| 43. | 7-21 | 1120A | RAYMONDVL TX | 956 966-0356 | D | 0:30 | .00 |
| 44. | 7-21 | 1138A | MT HOME ID | 208 590-0991 | D | 0:30 | .00 |
| 45. | 7-21 | 1138A | MT HOME ID | 208 590-0991 | D | 0:30 | .00 |
| 46. | 7-21 | 216P | PTCHARLOTT FL | 941 623-5997 | D | 0:30 | .00 |
| 47. | 7-21 | 217P | EL PASO TX | 915 525-9698 | D | 0:54 | .00 |
| 48. | 7-21 | 257P | HOUSTON TX | 713 615-6080 | D | 1:30 | .00 |
| 49. | 7-21 | 300P | RAYMONDVL TX | 956 689-4988 | D | 0:30 | .00 |
| 50. | 7-22 | 925A | PTCHARLOTT FL | 941 623-5997 | D | 3:06 | .00 |
| 51. | 7-22 | 929A | PTCHARLOTT FL | 941 623-5997 | D | 0:30 | .00 |
| 52. | 7-22 | 931A | RAYMONDVL TX | 956 689-5576 | D | 3:42 | .00 |
| 53. | 7-22 | 935A | RAYMONDVL TX | 956 689-5576 | D | 1:54 | .00 |

**Call Charges - Continued**
**Calls for 956-233-5614 - Continued**

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 54. | 7-22 | 938A | RAYMONDVL TX | 956 689-3343 | D | 0:36 | .00 |
| 55. | 7-22 | 1110A | RAYMONDVL TX | 956 689-4988 | D | 0:30 | .00 |
| 56. | 7-22 | 1254P | MT HOME ID | 208 590-0991 | D | 0:30 | .00 |
| 57. | 7-22 | 228P | PTCHARLOTT FL | 941 623-5997 | D | 0:30 | .00 |
| 58. | 7-25 | 251P | RAYMONDVL TX | 956 746-6208 | D | 0:36 | .00 |
| 59. | 7-26 | 927A | HARLINGEN TX | 956 423-1234 | D | 0:54 | .00 |
| 60. | 7-26 | 1013A | RAYMONDVL TX | 956 746-6208 | D | 0:54 | .00 |
| 61. | 7-26 | 1035A | WESLACO TX | 956 968-5402 | D | 7:24 | .00 |
| 62. | 7-26 | 1125A | PTCHARLOTT FL | 941 623-5997 | D | 0:30 | .00 |
| 63. | 7-26 | 1134A | RAYMONDVL TX | 956 689-2710 | D | 1:00 | .00 |
| 64. | 7-26 | 139P | RAYMONDVL TX | 956 690-0171 | D | 11:12 | .00 |
| 65. | 7-26 | 248P | HARLINGEN TX | 956 389-1100 | D | 1:18 | .00 |
| 66. | 7-26 | 250P | HARLINGEN TX | 958 425-3706 | D | 1:54 | .00 |
| 67. | 7-26 | 253P | HARLINGEN TX | 956 389-1100 | D | 1:00 | .00 |
| 68. | 7-27 | 840A | HARLINGEN TX | 958 425-3706 | D | 0:30 | .00 |
| 69. | 7-27 | 953A | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 70. | 7-27 | 1023A | SOMERVILLE TX | 979 596-3065 | D | 0:30 | .00 |
| 71. | 7-27 | 1024A | CALDWELL TX | 979 200-1007 | D | 0:30 | .00 |
| 72. | 7-27 | 1025A | HARLINGEN TX | 956 778-9292 | D | 0:48 | .00 |
| 73. | 7-27 | 1026A | RAYMONDVL TX | 956 689-2145 | D | 3:00 | .00 |
| 74. | 7-27 | 1040A | RAYMONDVL TX | 956 689-2710 | D | 0:48 | .00 |
| 75. | 7-27 | 138P | RAYMONDVL TX | 956 689-2443 | D | 1:00 | .00 |
| 76. | 7-27 | 150P | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 77. | 7-27 | 152P | MT HOME ID | 208 590-0991 | D | 0:30 | .00 |
| 78. | 7-27 | 154P | MT HOME ID | 208 587-7419 | D | 28:54 | .00 |
| 79. | 7-27 | 237P | MT HOME ID | 208 587-7419 | D | 7:18 | .00 |
| 80. | 7-27 | 259P | LASARA TX | 956 842-7902 | D | 5:54 | .00 |
| 81. | 7-28 | 1056A | PTCHARLOTT FL | 941 623-5997 | D | 0:30 | .00 |
| 82. | 7-28 | 1120A | PTCHARLOTT FL | 941 623-5997 | D | 0:30 | .00 |
| 83. | 7-28 | 1121A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 84. | 7-28 | 1122A | EL PASO TX | 915 525-9698 | D | 0:48 | .00 |
| 85. | 7-28 | 239P | RAYMONDVL TX | 956 689-2161 | D | 0:30 | .00 |
| 86. | 7-28 | 320P | HARLINGEN TX | 956 423-1021 | D | 0:42 | .00 |
| 87. | 7-29 | 903A | RAYMONDVL TX | 956 966-0356 | D | 0:36 | .00 |
| 88. | 7-29 | 1018A | RAYMONDVL TX | 956 689-5576 | D | 1:42 | .00 |
| 89. | 7-29 | 1020A | RAYMONDVL TX | 956 689-5576 | D | 1:30 | .00 |
| 90. | 7-29 | 156P | HARLINGEN TX | 956 490-3983 | D | 1:06 | .00 |
| 91. | 7-29 | 215P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 92. | 7-29 | 217P | RAYMONDVL TX | 956 689-6250 | D | 0:30 | .00 |
| 93. | 7-29 | 218P | RAYMONDVL TX | 956 689-2532 | D | 0:30 | .00 |
| 94. | 7-29 | 341P | HOUSTON TX | 832 428-0969 | D | 1:36 | .00 |
| 95. | 8-01 | 1153A | ATLANTA GA | 404 420-5713 | D | 0:42 | .00 |
| 96. | 8-01 | 141P | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 97. | 8-01 | 337P | HARLINGEN TX | 956 792-5577 | D | 9:48 | .00 |
| 98. | 8-01 | 423P | AUSTIN TX | 512 475-4403 | D | 0:30 | .00 |
| 99. | 8-01 | 436P | RAYMONDVL TX | 956 689-2164 | D | 1:12 | .00 |
| 100. | 8-01 | 440P | HARLINGEN TX | 956 421-4357 | D | 0:48 | .00 |
| 101. | 8-01 | 440P | HARLINGEN TX | 956 421-4251 | D | 0:30 | .00 |
| 102. | 8-01 | 448P | MCALLEN TX | 956 682-5581 | D | 1:06 | .00 |
| 103. | 8-02 | 936A | RAYMONDVL TX | 956 689-2532 | D | 0:30 | .00 |
| 104. | 8-02 | 1031A | RAYMONDVL TX | 956 689-5576 | D | 1:06 | .00 |
| 105. | 8-02 | 212P | ATLANTA GA | 404 420-5713 | D | 0:54 | .00 |
| 106. | 8-02 | 218P | HOUSTON TX | 713 615-6080 | D | 5:18 | .00 |
| 107. | 8-02 | 234P | MT HOME ID | 208 590-0991 | D | 0:30 | .00 |

PRINTED ON RECYCLABLE PAPER



GUSTAVO FUGETRON
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

Account Number   956 233-5614 199 9
Billing Date   Aug 17, 2005

## SBC Long Distance

**Call Charges - Continued**
**Calls for 956-233-5614 - Continued**

| Item No. Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|
| 1. 8-03 | 958A | HARLINGEN TX | 956 490-3083 | D | 1:00 | .00 |
| 2. 8-03 | 1104A | DALLAS TX | 214 631-1000 | D | 1:00 | .00 |
| 3. 8-03 | 1145A | RAYMONDVL TX | 956 689-6463 | D | 0:42 | .00 |
| 4. 8-03 | 121P | RAYMONDVL TX | 956 746-9201 | D | 14:06 | .00 |
| 5. 8-04 | 449P | PTCHARLOTT FL | 941 623-5997 | D | 0:30 | .00 |

Subtotal Domestic Calls for 956-233-5614                    .00

Total Domestic Calls for 956-233-5614                       .00

Total Calls for 956-233-5614                                .00
**Calls for 956-233-6591**

**Domestic**

| Item No. Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|
| 6. 6-30 | 255P | RAYMONDVL TX | 956 968-0350 | D | 6:30 | .00 |
| 7. 7-05 | 438P | PHARR TX | 956 787-4324 | D | 1:12 | .00 |
| 8. 7-11 | 926A | BUFFALO TX | 281 754-4234 | D | 8:18 | .00 |
| 9. 7-12 | 427P | HARLINGEN TX | 956 428-9283 | D | 1:30 | .00 |
| 10. 7-19 | 830A | ATLANTA GA | 404 420-5713 | D | 90:12 | .00 |
| 11. 7-21 | 1106A | HOUSTON TX | 713 615-6070 | D | 1:42 | .00 |
| 12. 7-21 | 136P | MT HOME ID | 208 590-0991 | D | 35:30 | .00 |
| 13. 7-22 | 256P | MT HOME ID | 208 587-7419 | D | 0:30 | .00 |
| 14. 7-22 | 334P | MT HOME ID | 208 587-7419 | D | 1:12 | .00 |
| 15. 7-26 | 924A | MT HOME ID | 208 587-7419 | D | 1:30 | .00 |
| 16. 7-26 | 1134A | HARLINGEN TX | 956 367-2245 | D | 5:00 | .00 |
| 17. 7-26 | 108P | ATLANTA GA | 404 420-5713 | D | 1:12 | .00 |
| 18. 7-27 | 1000A | MT HOME ID | 208 590-0991 | D | 0:30 | .00 |
| 19. 7-27 | 1030A | HARLINGEN TX | 956 423-4976 | D | 1:48 | .00 |
| 20. 7-28 | 353P | RAYMONDVL TX | 956 689-3867 | D | 0:48 | .00 |
| 21. 7-28 | 354P | RAYMONDVL TX | 956 689-3867 | D | 1:06 | .00 |
| 22. 8-01 | 456P | AUSTIN TX | 512 474-4570 | D | 1:24 | .00 |
| 23. 8-02 | 1051A | DALLAS TX | 214 631-3700 | D | 1:42 | .00 |
| 24. 8-02 | 309P | ATLANTA GA | 404 659-3021 | D | 2:00 | .00 |
| 25. 8-02 | 413P | HOUSTON TX | 713 615-6070 | D | 13:24 | .00 |

Subtotal Domestic Calls for 956-233-6591                    .00

Total Domestic Calls for 956-233-6591                       .00

Total Calls for 956-233-6591                                .00
Total Call Charges                                          .00

**Surcharges**

| | Description | |
|---|---|---|
| 26. | Fed Universal Service Fund | 1.80 |
| 27. | Regulatory Surcharges | .05 |
| 28. | TX Equalization Surcharge | .14 |
| 29. | TX Telecom Infrastructure Fund Reimbursement | .55 |
| 30. | TX USF Charge (5.65%) | 1.45 |
| 31. | TX Utility Gross Receipts Assessment | .04 |

Total Surcharges                                            4.03

---

Key to Calling Codes
D  Day

**Total SBC Long Distance**                    48.08

## News You Can Use

**PREVENT DISCONNECT**
Thank you for being a valued customer. Please be aware that all charges must be paid each month to keep your account current and prevent collection activities. We are required to inform you that certain charges such as your telephone line, fees and surcharges, and the WORKS®, if applicable, MUST be paid in order to prevent interruption of basic local service. These charges are already included in the Total Amount Due and are $146.09. Also, neglecting payment for other charges, such as long distance, voice mail, InLine®, wireless, and Internet may result in those services being interrupted.

**LONG DIST. PROVIDERS**
Our records indicate that you have selected SBC Long Distance or a company that resells their services as your primary local toll carrier and SBC Long Distance or a company that resells their services as your primary long distance carrier. Please contact us if this does not agree with your records.

**ENJOY THE VIEW**
Introducing sbc.com/biz-eye-view3, the site that offers perspective on everything small business. With easy access to the latest news, expert advice, exclusive discounts and more, now you can stay in tune with the rest of the small business world, without having to take an eye off yours.

## Terms and Conditions

**LOCAL EXCHANGE AND INTEREXCHANGE CARRIER QUESTIONS**
If you believe the local exchange provider or the interexchange carrier on this bill are not correct or if there are unauthorized charges, please contact: Public Utility Commission of Texas, Office of Customer Protection, PO Box 13326, Austin, TX 78711-3326, 1-512-936-7120 or toll-free in Texas at 1-888-782-8477. Hearing and speech-impaired customers with text telephones (TTY) may call 1-512-936-7136. When corresponding by mail, please include your complaint and copies of the phone bills. Please contact SBC Texas to switch your service back to the carrier of your choice.

**LATE PAYMENT INFORMATION**
A late payment charge of 6.5% may be assessed if current charges are left unpaid after the due date.

**HOW TO CONTACT US**
For all billing disputes and inquiries contact us at www.sbc.com, call the number on your bill, or mail to:
SBC-Business billing, 555 Main Street, Room 228-CR, Beaumont, TX 77701





GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

**Account Number** 956 233-5614  199  9
**Billing Date** Sep 17, 2005

**Web Site  www.sbc.com**

# Monthly Statement

## Bill-At-A-Glance

| | |
|---|---|
| Previous Bill | 190.80 |
| Payment Received 9-03    Thank you! | 190.80CR |
| Adjustments | .00 |
| Balance | .00 |
| Current Charges | 192.16 |

**Total Amount Due** **$192.16**

Amount Due in Full By          Oct 13, 2005

## Billing Summary

| Questions? Call: | Page | |
|---|---|---|
| **Plans and Services** | 1 | 100.07 |
| 1 800 559-7928 | | |
| Payment Arrangements: | | |
| 1 800 924-1743 | | |
| Service Changes: | | |
| 1 800 499-7928 | | |
| Repair Services: | | |
| 1 800 286-8313 | | |
| **SBC Internet Services** | 2 | 43.91 |
| 1 877 722-3755 | | |
| **SBC Long Distance** | 2 | 48.18 |
| 1 800 559-7928 | | |
| **Total Current Charges** | | 192.16 |

## Plans and Services

**Monthly Service - Sep 17 thru Oct 16**

**Charges for 956 233-5614**
| 1. | Monthly Charges | 44.10 |
|---|---|---|

**Charges for 956 233-6591**
| 2. | Monthly Charges | 22.60 |
|---|---|---|

**Charges for 956 233-6596**
| 3. | Monthly Charges | 5.00 |
|---|---|---|
| | **Total Monthly Service** | **71.70** |

**Surcharges and Other Fees**
| 4. | Federal Subscriber Line Charge | 10.50 |
|---|---|---|
| 5. | 911 Service Fee | 1.00 |
| 6. | TX TIF Reimbursement | .97 |
| 7. | Federal Universal Service Fee | 1.26 |
| 8. | Texas Universal Service | 3.78 |
| 9. | Expanded Local Calling Service | .24 |
| 10. | Municipal Charge | 2.22 |
| | **Total Surcharges and Other Fees** | **19.97** |

**Taxes**
| 11. | Federal | 2.73 |
|---|---|---|
| 12. | State and Local | 5.67 |
| | **Total Taxes** | **8.40** |

**Total Plans and Services** **100.07**
Amount Subject to Sales Tax: 90.67

## News You Can Use Summary

• PREVENT DISCONNECT          • LONG DIST. PROVIDERS
See "News You Can Use" for additional information

Local Services provided by SBC Arkansas, SBC Kansas, SBC Missouri, SBC Oklahoma, or SBC Texas based upon the service address location.

U.S. Pat. D410, 950 and D414, 510

Return bottom portion with your check in the enclosed envelope.