

GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

Account Number  956 233-5614 199  9
Billing Date  Sep 17, 2005

## SBC Internet Services

### Important Information

SBC Yahoo! Dial and SBC Yahoo! DSL are co-branded services of SBC Internet Services and Yahoo Inc. and are our Dial and DSL Internet Services. Please note that your SBC bill will reference "SBC Yahoo! Dial" or "SBC Yahoo! DSL" as your SBC Internet service even if you have not yet upgraded to this service.

For Billing Inquiries:
SBC Yahoo! DSL customers call 1-877-SBC-DSL5 (1-877-722-3755)
Dial-up customers call 1-866-SBC-DIAL (1-866-722-3425)
SBC Yahoo! Shared Web Hosting customers call 1-866-722-9932
IDSL and SDSL customers call 1-866-375-4748
FreedomLink Wi-Fi contact information located at www.freedomlink.com

For SBC Yahoo! DSL customers
The FUSF Pass Through fee charged to some customers will be reduced prior to the end of the year. If applicable, a one-time credit will be applied to the bill before the end of the year. The average credit will be less than $1.50.

### Itemized Charges and Credits

| Item No. | Date | Description | |
|---|---|---|---|
| **Charges for 956 233-5614** | | | |
| **Account Code 13120308** | | | |
| 1. | 9-16 | DSL INTERNET SERVICE DISCOUNT | 20.00CR |
| | | SERVICE DATE: 09/13/05 - 10/12/05 | |
| 2. | 9-16 | SALES TAX | 1.44 |
| | | SERVICE DATE: 09/15/05 - 09/15/05 | |
| 3. | 9-16 | FUSF PASS-THROUGH FEE | 2.48 |
| | | SERVICE DATE: 09/13/05 - 10/12/05 | |
| 4. | 9-16 | SBC YAHOO! DSL PRO | 59.99 |
| | | SERVICE DATE: 09/13/05 - 10/12/05 | |
| | | GUSTAVO CH GARZA | |
| | | DSL No. 956 233-6591 | |
| | | gustavoatty@sbcglobal.net | |
| Total Account Code 13120308 | | | 43.91 |
| Total Charges for 956 233-5614 | | | 43.91 |
| **Total Itemized Charges and Credits** | | | **43.91** |

### Taxes

| 5. | Federal | .00 |
|---|---|---|
| 6. | State and Local | .00 |
| **Total Taxes** | | **.00** |

**Total SBC Internet Services** 43.91

## SBC Long Distance

### Important Information

Message Regarding Terms & Conditions:
To view your Terms & Conditions for SBC Long

### Important Information - Continued

Distance, access www.sbc.com/public_affairs or call 1-888-225-8530 to have a copy mailed. International Mobile Termination Charge Change: Effective 11/12/2005, International Mobile Termination (IMT) charges will also apply to international calls to a portable telephone number where a call forwarding, tracking or locating service is used. For the current rates you may visit www.sbc.com/imtc. For a recording of the rates by country (in English or en Espanol), you may call 1-888-472-1935. Thank you for choosing SBC Long Distance.

### Invoice Summary

(as of September 06, 2005)

| Current Charges | Amount |
|---|---|
| Service Charges | 40.00 |
| Credits and Adjustments | .00 |
| Call Charges | .00 |
| Surcharges and Other Fees | 4.13 |
| Taxes | 4.05 |
| **Total Invoice Summary** | **48.18** |

### Service Charges
Monthly Service Charges

| | Type of Service | Period | Qty | Amount |
|---|---|---|---|---|
| 7. | Unlimit 1Y 2 LN | 09/05-10/04 | 1 | 40.00 |
| **Total Monthly Service Charges** | | | | **40.00** |
| **Total Service Charges** | | | | **40.00** |

### Call Charges
Calls for 956-233-5614

Domestic

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 8. | 8-03 | 356P | RAYMONDVL TX | 956 746-9201 | D | 0:30 | .00 |
| 9. | 8-04 | 949A | RAYMONDVL TX | 956 689-3983 | D | 4:30 | .00 |
| 10. | 8-04 | 1007A | RAYMONDVL TX | 956 689-3343 | D | 4:00 | .00 |
| 11. | 8-04 | 1019A | HARLINGEN TX | 956 454-3606 | D | 0:36 | .00 |
| 12. | 8-08 | 921A | DALLAS TX | 214 631-1000 | D | 1:06 | .00 |
| 13. | 8-08 | 1148A | DUBOIS WY | 307 455-2084 | D | 0:30 | .00 |
| 14. | 8-08 | 410P | RAYMONDVL TX | 956 746-9201 | D | 5:18 | .00 |
| 15. | 8-08 | 503P | BIG SKY MT | 406 995-2399 | D | 6:30 | .00 |
| 16. | 8-08 | 511P | CODY WY | 307 587-2777 | D | 5:00 | .00 |
| 17. | 8-08 | 516P | MAMMOTH WY | 307 344-7381 | D | 2:06 | .00 |
| 18. | 8-09 | 756A | RAYMONDVL TX | 956 968-0356 | D | 0:30 | .00 |

© 2003 SBC Knowledge Ventures, L.P. All rights reserved. SBC and the SBC logo are registered trademarks of SBC Knowledge Ventures, L.P.
6362.012.136111.01.02.0000000 NNNNSSNY    86961.17513





GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

**Page** 3 of 4
**Account Number** 956 233-5614 199 9
**Billing Date** Sep 17, 2005

## SBC Long Distance

Call Charges - Continued
Calls for 956-233-5614 - Continued

| Item No. Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|
| 1. 8-09 | 1020A | RAYMONDVL TX | 956 966-0356 | D | 5:12 | .00 |
| 2. 8-09 | 1025A | DALLAS TX | 214 631-1000 | D | 1:42 | .00 |
| 3. 8-09 | 1029A | LASARA TX | 956 642-3378 | D | 2:30 | .00 |
| 4. 8-09 | 342P | RAYMONDVL TX | 956 889-2421 | D | 7:42 | .00 |
| 5. 8-09 | 403P | RAYMONDVL TX | 956 889-3343 | D | 4:18 | .00 |
| 6. 8-09 | 418P | AUSTIN TX | 512 322-5800 | D | 0:30 | .00 |
| 7. 8-09 | 418P | AUSTIN TX | 512 322-5800 | D | 3:36 | .00 |
| 8. 8-10 | 846A | DALLAS TX | 214 285-6305 | D | 0:30 | .00 |
| 9. 8-10 | 912A | HARLINGEN TX | 956 490-3983 | D | 2:06 | .00 |
| 10. 8-10 | 927A | HARLINGEN TX | 956 490-3983 | D | 3:36 | .00 |
| 11. 8-10 | 305P | LASARA TX | 956 642-3378 | D | 1:18 | .00 |
| 12. 8-11 | 411P | WESLACO TX | 956 968-5402 | D | 9:48 | .00 |
| 13. 8-12 | 358P | HARLINGEN TX | 956 792-5577 | D | 0:42 | .00 |
| 14. 8-15 | 918A | HARLINGEN TX | 956 357-2446 | D | 0:30 | .00 |
| 15. 8-15 | 919A | RAYMONDVL TX | 956 690-0070 | D | 0:30 | .00 |
| 16. 8-15 | 920A | RAYMONDVL TX | 956 690-0070 | D | 0:42 | .00 |
| 17. 8-16 | 853A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 18. 8-16 | 303P | RAYMONDVL TX | 956 889-2532 | D | 0:30 | .00 |
| 19. 8-16 | 304P | RAYMONDVL TX | 956 889-8250 | D | 2:42 | .00 |
| 20. 8-16 | 437P | DALLAS TX | 214 631-1000 | D | 0:42 | .00 |
| 21. 8-17 | 908A | RAYMONDVL TX | 956 889-8250 | D | 0:30 | .00 |
| 22. 8-17 | 144P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 23. 8-17 | 236P | DALLAS TX | 214 631-1000 | D | 1:00 | .00 |
| 24. 8-17 | 245P | ATLANTA GA | 404 420-5713 | D | 0:48 | .00 |
| 25. 8-17 | 247P | SANPERLITA TX | 956 248-5673 | D | 2:42 | .00 |
| 26. 8-17 | 255P | EDINBURG TX | 956 802-8247 | D | 0:30 | .00 |
| 27. 8-17 | 259P | C CHRISTI TX | 361 888-0416 | D | 9:42 | .00 |
| 28. 8-18 | 1021A | HARLINGEN TX | 956 793-7312 | D | 44:06 | .00 |
| 29. 8-18 | 143P | RAYMONDVL TX | 956 889-5576 | D | 1:06 | .00 |
| 30. 8-18 | 145P | RAYMONDVL TX | 956 889-5576 | D | 1:12 | .00 |
| 31. 8-18 | 231P | HARLINGEN TX | 956 423-9152 | D | 9:18 | .00 |
| 32. 8-18 | 240P | HARLINGEN TX | 956 428-9191 | D | 1:18 | .00 |
| 33. 8-18 | 305P | RAYMONDVL TX | 956 746-9201 | D | 28:00 | .00 |
| 34. 8-18 | 427P | EDINBURG TX | 956 802-2195 | D | 0:30 | .00 |
| 35. 8-18 | 428P | EDINBURG TX | 956 457-2195 | D | 0:30 | .00 |
| 36. 8-18 | 429P | EDINBURG TX | 956 802-6247 | D | 2:18 | .00 |
| 37. 8-19 | 1100A | EDINBURG TX | 956 393-0615 | D | 1:06 | .00 |
| 38. 8-19 | 1215P | EDINBURG TX | 956 802-6247 | D | 3:36 | .00 |
| 39. 8-19 | 1223P | RAYMONDVL TX | 956 746-1561 | D | 4:24 | .00 |
| 40. 8-19 | 141P | RAYMONDVL TX | 956 889-4988 | D | 2:18 | .00 |
| 41. 8-19 | 157P | ATLANTA GA | 404 420-5713 | D | 1:30 | .00 |
| 42. 8-19 | 220P | RAYMONDVL TX | 956 689-2710 | D | 0:42 | .00 |
| 43. 8-19 | 307P | HARLINGEN TX | 956 357-0425 | D | 0:30 | .00 |
| 44. 8-19 | 307P | HARLINGEN TX | 956 490-3983 | D | 1:00 | .00 |
| 45. 8-22 | 949A | EDINBURG TX | 956 318-2200 | D | 0:48 | .00 |
| 46. 8-22 | 950A | EDINBURG TX | 956 318-2200 | D | 0:30 | .00 |
| 47. 8-22 | 1009A | HARLINGEN TX | 956 490-3983 | D | 0:48 | .00 |
| 48. 8-22 | 1028A | RAYMONDVL TX | 956 689-3591 | D | 43:18 | .00 |
| 49. 8-22 | 1112A | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 50. 8-22 | 1113A | ROSWELL GA | 678 777-6952 | D | 4:00 | .00 |
| 51. 8-22 | 1118A | HARLINGEN TX | 956 793-7312 | D | 3:48 | .00 |
| 52. 8-22 | 127P | HARLINGEN TX | 956 428-9191 | D | 13:36 | .00 |
| 53. 8-22 | 142P | RAYMONDVL TX | 956 746-6208 | D | 4:54 | .00 |

Call Charges - Continued
Calls for 956-233-5614 - Continued

| Item No. Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|
| 54. 8-22 | 149P | WESLACO TX | 956 968-5402 | D | 1:18 | .00 |
| 55. 8-22 | 152P | LYFORD TX | 956 347-5150 | D | 8:24 | .00 |
| 56. 8-22 | 330P | EDINBURG TX | 956 393-0615 | D | 2:18 | .00 |
| 57. 8-22 | 436P | EDINBURG TX | 956 380-1406 | D | 12:36 | .00 |
| 58. 8-22 | 449P | EDINBURG TX | 956 802-6247 | D | 6:24 | .00 |
| 59. 8-22 | 458P | ATLANTA GA | 404 420-5713 | D | 16:38 | .00 |
| 60. 8-23 | 940A | LYFORD TX | 956 347-5150 | D | 7:06 | .00 |
| 61. 8-23 | 1040A | RAYMONDVL TX | 956 889-3343 | D | 3:30 | .00 |
| 62. 8-23 | 1044A | RAYMONDVL TX | 956 746-1611 | D | 1:42 | .00 |
| 63. 8-23 | 1057A | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 64. 8-23 | 1103A | HARLINGEN TX | 956 793-7312 | D | 25:30 | .00 |
| 65. 8-23 | 457P | WESLACO TX | 956 968-8591 | D | 0:30 | .00 |
| 66. 8-23 | 458P | RAYMONDVL TX | 956 689-2441 | D | 1:36 | .00 |
| 67. 8-24 | 816A | WESLACO TX | 956 968-8591 | D | 2:42 | .00 |
| 68. 8-24 | 821A | HARLINGEN TX | 956 793-7312 | D | 0:42 | .00 |
| 69. 8-24 | 1119A | RAYMONDVL TX | 956 689-3591 | D | 0:30 | .00 |
| 70. 8-24 | 1128A | RAYMONDVL TX | 956 689-2532 | D | 1:54 | .00 |
| 71. 8-24 | 123P | MT HOME ID | 208 590-0991 | D | 13:24 | .00 |
| 72. 8-24 | 505P | HARLINGEN TX | 956 425-5825 | D | 0:30 | .00 |
| 73. 8-24 | 506P | HARLINGEN TX | 955 425-5825 | D | 3:24 | .00 |
| 74. 8-25 | 1115A | HARLINGEN TX | 956 793-7312 | D | 2:00 | .00 |
| 75. 8-25 | 1119A | HARLINGEN TX | 956 490-3983 | D | 0:42 | .00 |
| 76. 8-25 | 111P | HARLINGEN TX | 956 793-7312 | D | 0:30 | .00 |
| 77. 8-25 | 225P | RAYMONDVL TX | 956 690-0425 | D | 7:30 | .00 |
| 78. 8-25 | 242P | HARLINGEN TX | 956 423-6100 | D | 0:48 | .00 |
| 79. 8-25 | 249P | RAYMONDVL TX | 956 689-5954 | D | 8:00 | .00 |
| 80. 8-25 | 308P | HOUSTON TX | 713 237-8383 | D | 14:54 | .00 |
| 81. 8-25 | 400P | ATLANTA GA | 404 420-5713 | D | 82:24 | .00 |
| 82. 8-26 | 851A | HARLINGEN TX | 956 793-7312 | D | 0:42 | .00 |
| 83. 8-26 | 856A | SANANTONIO TX | 210 304-3928 | D | 1:12 | .00 |
| 84. 8-26 | 924A | RAYMONDVL TX | 956 746-9201 | D | 0:30 | .00 |
| 85. 8-26 | 928A | SANANTONIO TX | 210 436-3310 | D | 2:42 | .00 |
| 86. 8-26 | 1015A | DALLAS TX | 214 631-1000 | D | 1:12 | .00 |
| 87. 8-26 | 1019A | RAYMONDVL TX | 956 889-3343 | D | 14:42 | .00 |
| 88. 8-26 | 1059A | ATLANTA GA | 404 420-5713 | D | 1:00 | .00 |
| 89. 8-26 | 1116A | RAYMONDVL TX | 956 689-2532 | D | 1:24 | .00 |
| 90. 8-26 | 129P | RAYMONDVL TX | 956 746-9201 | D | 2:42 | .00 |
| 91. 8-26 | 132P | HARLINGEN TX | 956 425-5142 | D | 0:54 | .00 |
| 92. 8-26 | 155P | RAYMONDVL TX | 956 746-9201 | D | 0:30 | .00 |
| 93. 8-29 | 1024A | RAYMONDVL TX | 956 689-2532 | D | 0:30 | .00 |
| 94. 8-29 | 1024A | RAYMONDVL TX | 956 689-3591 | D | 0:36 | .00 |
| 95. 8-29 | 1025A | RAYMONDVL TX | 956 689-6250 | D | 0:30 | .00 |
| 96. 8-29 | 1037A | HARLINGEN TX | 956 793-7312 | D | 2:18 | .00 |
| 97. 8-29 | 1100A | MT HOME ID | 208 590-0991 | D | 53:48 | .00 |
| 98. 8-29 | 1227P | RAYMONDVL TX | 956 689-3591 | D | 0:30 | .00 |
| 99. 8-29 | 126P | RAYMONDVL TX | 956 689-3591 | D | 0:30 | .00 |
| 100. 8-29 | 126P | ATLANTA GA | 404 420-5713 | D | 1:06 | .00 |
| 101. 8-30 | 200P | HARLINGEN TX | 956 357-0445 | D | 1:12 | .00 |
| 102. 8-30 | 224P | HARLINGEN TX | 956 494-3765 | D | 12:42 | .00 |
| 103. 8-30 | 238P | RAYMONDVL TX | 956 966-0328 | D | 3:54 | .00 |
| 104. 8-30 | 349P | HARLINGEN TX | 956 357-0445 | D | 3:42 | .00 |
| 105. 8-30 | 636P | HARLINGEN TX | 956 793-7312 | D | 1:30 | .00 |
| 106. 8-31 | 830A | ATLANTA GA | 404 420-5713 | D | 37:36 | .00 |
| 107. 8-31 | 928A | HARLINGEN TX | 956 427-8035 | D | 1:24 | .00 |



## SBC Long Distance

### Call Charges - Continued
Calls for 956-233-5614 - Continued

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 1. | 8-31 | 1102A | SANANTONIO TX | 210 436-3310 | D | 1:30 | .00 |
| 2. | 8-31 | 1106A | BRACKEN TX | 210 651-5806 | D | 0:30 | .00 |
| 3. | 8-31 | 1106A | BABCOCK TX | 210 641-6959 | D | 0:30 | .00 |
| 4. | 8-31 | 1107A | SANANTONIO TX | 210 224-7072 | D | 0:36 | .00 |
| 5. | 8-31 | 257P | SANANTONIO TX | 210 735-5952 | D | 7:00 | .00 |
| 6. | 8-31 | 305P | SANANTONIO TX | 210 436-3714 | D | 0:30 | .00 |
| 7. | 9-02 | 303P | HOUSTON TX | 713 830-5428 | D | 1:24 | .00 |
| 8. | 9-02 | 347P | HOUSTON TX | 713 830-5428 | D | 6:54 | .00 |

Subtotal Domestic Calls for 956-233-5614 .00

Total Domestic Calls for 956-233-5614 .00

Total Calls for 956-233-5614 .00

Calls for 956-233-6591

#### Domestic

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 9. | 8-08 | 1033A | DUBOIS WY | 307 455-2084 | D | 0:30 | .00 |
| 10. | 8-08 | 1048A | CODY WY | 307 587-2339 | D | 10:12 | .00 |
| 11. | 8-08 | 1129A | SAN MARCOS TX | 512 245-3829 | D | 24:54 | .00 |
| 12. | 8-15 | 250P | HARLINGEN TX | 956 425-6731 | D | 2:12 | .00 |
| 13. | 8-15 | 253P | HARLINGEN TX | 956 425-6731 | D | 0:30 | .00 |
| 14. | 8-15 | 257P | HARLINGEN TX | 956 425-6731 | D | 5:54 | .00 |
| 15. | 8-19 | 144P | RAYMONDVL TX | 956 689-0440 | D | 1:06 | .00 |
| 16. | 8-19 | 146P | RAYMONDVL TX | 956 689-0440 | D | 12:48 | .00 |
| 17. | 8-22 | 948A | MCALLEN TX | 956 668-1417 | D | 0:30 | .00 |
| 18. | 8-22 | 948A | MCALLEN TX | 956 668-1471 | D | 1:18 | .00 |
| 19. | 8-22 | 1001A | MCALLEN TX | 956 668-1471 | D | 1:24 | .00 |
| 20. | 8-22 | 1013A | EDINBURG TX | 956 318-2251 | D | 1:54 | .00 |
| 21. | 8-22 | 441P | HARLINGEN TX | 956 428-9283 | D | 2:48 | .00 |
| 22. | 8-26 | 1255P | SANANTONIO TX | 210 226-2748 | D | 7:42 | .00 |
| 23. | 8-26 | 104P | SANANTONIO TX | 210 722-5857 | D | 20:48 | .00 |

Subtotal Domestic Calls for 956-233-6591 .00

Total Domestic Calls for 956-233-6591 .00

Total Calls for 956-233-6591 .00
Total Call Charges .00

### Surcharges and Other Fees

| | Description | |
|---|---|---|
| 24. | Fed Universal Service Fund | 1.81 |
| 25. | Regulatory Surcharges | .14 |
| 26. | TX Equalization Surcharge | .14 |
| 27. | TX Telecom Infrastructure Fund Reimbursement | .55 |
| 28. | TX USF Charge (5.65%) | 1.45 |
| 29. | TX Utility Gross Receipts Assessment | .04 |

Total Surcharges and Other Fees 4.13

### Taxes

| | Description | |
|---|---|---|
| 30. | Federal Tax | 1.31 |

### Taxes - Continued

| | Description | |
|---|---|---|
| 31. | State and Local Taxes | 2.74 |

Total Taxes 4.05

Key to Calling Codes
D  Day

**Total SBC Long Distance** 48.18

## News You Can Use

**PREVENT DISCONNECT**
Thank you for being a valued customer. Please be aware that all charges must be paid each month to keep your account current and prevent collection activities. We are required to inform you that certain charges such as your telephone line, fees and surcharges, and the WORKS®, if applicable, MUST be paid in order to prevent interruption of basic local service. These charges are already included in the Total Amount Due and are $147.25. Also, neglecting payment for other charges, such as long distance, voice mail, InLine®, wireless, and Internet may result in those services being interrupted.

**LONG DIST. PROVIDERS**
Our records indicate that you have selected SBC Long Distance or a company that resells their services as your primary local toll carrier and SBC Long Distance or a company that resells their services as your primary long distance carrier. Please contact us if this does not agree with your records.

## Terms and Conditions

**LOCAL EXCHANGE AND INTEREXCHANGE CARRIER QUESTIONS**
If you believe the local exchange provider or the interexchange carrier on this bill are not correct or if there are unauthorized charges, please contact Public Utility Commission of Texas, Office of Customer Protection, PO Box 13326, Austin, TX 78711-3326, 1-512-936-7120 or toll-free in Texas at 1-888-782-8477. Hearing and speech-impaired customers with text telephones (TTY) may call 1-512-936-7136. When corresponding by mail, please include your complaint and copies of the phone bills. Please contact SBC Texas to switch your service back to the carrier of your choice.

**LATE PAYMENT INFORMATION**
A late payment charge of 6.5% may be assessed if current charges are left unpaid after the due date.

**HOW TO CONTACT US**
For all billing disputes and inquiries contact us at www.sbc.com, call the number on your bill, or mail to: SBC Business billing, 555 Main Street, Room 228-CR, Beaumont, TX 77701





GUSTAVO C. GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

**Account Number**  956 233-5614  199  9
**Billing Date**  Oct 17, 2005

**Web Site  www.sbc.com**

# Monthly Statement

## Bill-At-A-Glance

| | |
|---|---|
| Previous Bill | 192.16 |
| Payment Received 10-10  Thank you! | 192.16CR |
| Adjustments | .00 |
| Balance | .00 |
| Current Charges | 194.99 |
| **Total Amount Due** | **$194.99** |
| Amount Due in Full By | Nov 11, 2005 |

## Billing Summary

| Questions? Call: | Page | |
|---|---|---|
| **Plans and Services** | 1 | 102.96 |
| 1 800 559-7928 | | |
| Payment Arrangements: | | |
| 1 800 924-1743 | | |
| Service Changes: | | |
| 1 800 499-7928 | | |
| Repair Services: | | |
| 1 800 286-8313 | | |
| **SBC Internet Services** | 2 | 43.91 |
| 1 877 722-3755 | | |
| **SBC Long Distance** | 2 | 48.12 |
| 1 800 559-7928 | | |
| **Total Current Charges** | | **194.99** |

## Plans and Services

**Monthly Service - Oct 17 thru Nov 16**
Charges for 956 233-5614
1.   Monthly Charges                                    44.10

Charges for 956 233-6591
2.   Monthly Charges                                    22.60

Charges for 956 233-6596
3.   Monthly Charges                                     5.00
**Total Monthly Service**                               **71.70**

**Directory Assistance**

411
4.       2   Call(s) billed at $1.25 each               2.50

**Local Toll**
Charges for 956 233-5614
Directory Assistance Calls
Dialed          411:   2         555:  0
Operator Handled 411:  0         555:  0

**Surcharges and Other Fees**
5.   Federal Subscriber Line Charge                    10.50
6.   911 Service Fee                                    1.00
7.   TX TIF Reimbursement                                .97
8.   Federal Universal Service Fee                      1.26
9.   Texas Universal Service                            3.92
10.  Expanded Local Calling Service                      .24
11.  Municipal Charge                                   2.22
**Total Surcharges and Other Fees**                    **20.11**

**Taxes**
12.  Federal                                            2.81
13.  State and Local                                    5.84
**Total Taxes**                                        **8.65**

**Total Plans and Services**                          **102.96**
Amount Subject to Sales Tax: 90.81

## News You Can Use Summary

- PREVENT DISCONNECT
- SBC LOCAL TOLL
- LONG DIST. PROVIDERS

See "News You Can Use" for additional information

Local Services provided by SBC Arkansas, SBC Kansas, SBC Missouri, SBC Oklahoma, or SBC Texas based upon the service address location.

U.S. Pat. D410, 950 and D414, 510

Return bottom portion with your check in the enclosed envelope.



GUSTAVO CH GARZA
305 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

Page 2 of 5.
Account Number 956-233-5614 189 9
Billing Date  Oct 17, 2005

## SBC Internet Services

### Important Information

SBC Yahoo! Dial and SBC Yahoo! DSL are co-branded services of SBC
Internet Services and Yahoo! Inc. and are our Dial and DSL Internet services.
Please note that your SBC bill will reference "SBC Yahoo! Dial" or "SBC
Yahoo! DSL" as your SBC Internet service even if you have not yet upgraded
to this service.

For Billing Inquiries:
DSL customers call 1-877-SBC-DSL5 (1-877-722-3755)
Dial-up customers call 1-866-SBC-DIAL (1-866-722-3425)
SBC Yahoo! Shared Web Hosting customers call 1-866-722-9932
IDSL and SDSL customers call 1-866-375-4748
FreedomLink WI-FI contact information located at www.freedomlink.com
Please Note: MC indicates Money Clip transactions.  For all Money Clip
inquiries, visit http://www.sbc.com/moneyclip, login and click on "My
Account" to view your monthly transactions.

For SBC Yahoo! DSL customers
The FUSF Pass Through fee charged to some customers will be reduced
prior to the end of the year.  If applicable, a one-time credit will be applied to
the bill before the end of the year.  The average credit will be less than $ 1.50.

### Itemized Charges and Credits

| Item No. | Date | Description | Amount |
|---|---|---|---|
| **Charges for 956 233-5614** | | | |
| **Account Code 13120308** | | | |
| 1. | 10-14 | DSL INTERNET SERVICE DISCOUNT | 20.00CR |
| | | SERVICE DATE: 10/13/05 - 11/12/05 | |
| 2. | 10-14 | SALES TAX | 1.44 |
| | | SERVICE DATE: 10/14/05 - 10/14/05 | |
| 3. | 10-14 | FUSF PASS-THROUGH FEE | 2.48 |
| | | SERVICE DATE: 10/13/05 - 11/12/05 | |
| 4. | 10-14 | SBC YAHOO! DSL PRO | 59.99 |
| | | SERVICE DATE: 10/13/05 - 11/12/05 | |
| | | GUSTAVO CH GARZA | |
| | | DSL No. 956 233-6591 | |
| | | gustavoatty@sbcglobal.net | |
| **Total Account Code 13120308** | | | 43.91 |
| **Total Charges for 956 233-5614** | | | 43.91 |
| **Total Itemized Charges and Credits** | | | 43.91 |

### Taxes

| | | | |
|---|---|---|---|
| 5. | Federal | | .00 |
| 6. | State and Local | | .00 |
| **Total Taxes** | | | **.00** |

**Total SBC Internet Services**        43.91

## SBC Long Distance

### Important Information

### Important Information - Continued
Message Regarding Terms & Conditions:
To view your Terms & Conditions for SBC Long
Distance, access www.sbc.com/public_affairs
or call 1-888-225-8530 to have a copy mailed.

### Invoice Summary
(as of October    06, 2005)

| | Amount |
|---|---|
| Current Charges | |
| Service Charges | 40.00 |
| Credits and Adjustments | .00 |
| Call Charges | .00 |
| Surcharges and Other Fees | 4.08 |
| Taxes | 4.04 |
| **Total Invoice Summary** | **48.12** |

### Service Charges
**Monthly Service Charges**

| | Type of Service | Period | Qty | Amount |
|---|---|---|---|---|
| 7. | Unlimit 1Y 2 LN | 10/05-11/04 | 1 | 40.00 |
| **Total Monthly Service Charges** | | | | 40.00 |
| **Total Service Charges** | | | | 40.00 |

### Call Charges
**Calls for 956-233-5614**

**Domestic**

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 8. | 9-01 | 305P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 9. | 9-02 | 215P | HARLINGEN TX | 956 490-3983 | D | 0:36 | .00 |
| 10. | 9-02 | 243P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 11. | 9-02 | 419P | RAYMONDVL TX | 956 689-3343 | D | 5:30 | .00 |
| 12. | 9-02 | 442P | HARLINGEN TX | 956 367-6345 | D | 1:30 | .00 |
| 13. | 9-06 | 902A | RAYMONDVL TX | 956 689-3381 | D | 0:36 | .00 |
| 14. | 9-06 | 906A | RAYMONDVL TX | 956 689-3393 | D | 3:36 | .00 |
| 15. | 9-06 | 1255P | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 16. | 9-06 | 133P | SANANTONIO TX | 210 735-5952 | D | 0:48 | .00 |
| 17. | 9-06 | 135P | SANANTONIO TX | 210 436-3714 | D | 0:48 | .00 |
| 18. | 9-06 | 210P | RENNER TX | 972 733-3242 | D | 30:06 | .00 |
| 19. | 9-06 | 247P | RAYMONDVL TX | 956 689-3343 | D | 1:48 | .00 |
| 20. | 9-06 | 408P | HARLINGEN TX | 956 793-5211 | D | 0:30 | .00 |
| 21. | 9-07 | 1201P | SANANTONIO TX | 210 927-9737 | D | 1:42 | .00 |
| 22. | 9-07 | 1210P | SANANTONIO TX | 210 924-4284 | D | 32:42 | .00 |
| 23. | 9-07 | 125P | ATLANTA GA | 404 420-5713 | D | 0:42 | .00 |
| 24. | 9-07 | 129P | RAYMONDVL TX | 956 689-3591 | D | 0:30 | .00 |
| 25. | 9-07 | 209P | RAYMONDVL TX | 956 689-3343 | D | 2:48 | .00 |
| 26. | 9-07 | 212P | RAYMONDVL TX | 956 689-2441 | D | 1:12 | .00 |
| 27. | 9-07 | 215P | RAYMONDVL TX | 956 689-6250 | D | 2:48 | .00 |

© 2003 SBC Knowledge Ventures, L.P. All rights reserved. SBC and the SBC logo are
registered trademarks of SBC Knowledge Ventures, L.P.
5836.011.123704.01.03.0000000 SNSNNNNY        34525.11089



**SBC**

GUSTAVO H GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

**Account Number**  956 233-5614 199 9
**Billing Date**  Oct 17, 2005

## SBC Long Distance

**Call Charges - Continued**
**Calls for 956-233-5614 - Continued**

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 1. | 9-07 | 223P | RAYMONDVL TX | 956 689-6250 | D | 2:06 | .00 |
| 2. | 9-08 | 925A | HARLINGEN TX | 956 490-3983 | D | 3:36 | .00 |
| 3. | 9-08 | 323P | HARLINGEN TX | 956 490-3983 | D | 7:12 | .00 |
| 4. | 9-08 | 331P | HARLINGEN TX | 956 536-5200 | D | 0:48 | .00 |
| 5. | 9-09 | 932A | RAYMONDVL TX | 956 689-3343 | D | 2:06 | .00 |
| 6. | 9-09 | 951A | RAYMONDVL TX | 956 689-3591 | D | 0:30 | .00 |
| 7. | 9-09 | 957A | HARLINGEN TX | 956 454-8156 | D | 0:36 | .00 |
| 8. | 9-09 | 1014A | MCALLEN TX | 956 867-2382 | D | 2:06 | .00 |
| 9. | 9-09 | 1054A | RAYMONDVL TX | 956 966-0356 | D | 0:30 | .00 |
| 10. | 9-09 | 1110A | LASARA TX | 956 642-3552 | D | 23:06 | .00 |
| 11. | 9-09 | 1134A | HARLINGEN TX | 956 423-1234 | D | 1:42 | .00 |
| 12. | 9-09 | 1147A | HARLINGEN TX | 956 364-0469 | D | 5:42 | .00 |
| 13. | 9-10 | 1153A | FORT WORTH TX | 817 882-8686 | D | 1:30 | .00 |
| 14. | 9-13 | 1210P | SANANTONIO TX | 210 735-5952 | D | 0:54 | .00 |
| 15. | 9-13 | 1212P | SANANTONIO TX | 210 431-8067 | D | 1:12 | .00 |
| 16. | 9-13 | 1219P | RAYMONDVL TX | 956 966-9633 | D | 0:30 | .00 |
| 17. | 9-13 | 1252P | RAYMONDVL TX | 956 746-9201 | D | 1:00 | .00 |
| 18. | 9-13 | 154P | HARLINGEN TX | 956 367-6345 | D | 0:30 | .00 |
| 19. | 9-13 | 219P | HARLINGEN TX | 956 423-1234 | D | 3:06 | .00 |
| 20. | 9-13 | 223P | RAYMONDVL TX | 956 689-6250 | D | 0:48 | .00 |
| 21. | 9-13 | 236P | RAYMONDVL TX | 956 689-5576 | D | 0:54 | .00 |
| 22. | 9-13 | 243P | RAYMONDVL TX | 956 689-3591 | D | 13:00 | .00 |
| 23. | 9-13 | 257P | HARLINGEN TX | 956 423-1234 | D | 1:30 | .00 |
| 24. | 9-13 | 300P | HARLINGEN TX | 956 792-5577 | D | 1:12 | .00 |
| 25. | 9-13 | 307P | RAYMONDVL TX | 956 966-9633 | D | 0:36 | .00 |
| 26. | 9-13 | 810A | HARLINGEN TX | 956 490-3983 | D | 2:36 | .00 |
| 27. | 9-13 | 933A | KINGSVILLE TX | 361 595-8565 | D | 4:00 | .00 |
| 28. | 9-13 | 322P | HARLINGEN TX | 956 423-1234 | D | 1:36 | .00 |
| 29. | 9-13 | 330P | RAYMONDVL TX | 956 689-3591 | D | 0:30 | .00 |
| 30. | 9-13 | 1049A | LASARA TX | 956 642-3552 | D | 0:36 | .00 |
| 31. | 9-13 | 117P | EDINBURG TX | 956 380-1406 | D | 3:48 | .00 |
| 32. | 9-13 | 126P | EDINBURG TX | 956 380-1406 | D | 6:36 | .00 |
| 33. | 9-14 | 841A | ATLANTA GA | 404 420-5713 | D | 12:24 | .00 |
| 34. | 9-14 | 958A | HARLINGEN TX | 956 490-3983 | D | 0:42 | .00 |
| 35. | 9-14 | 1032A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 36. | 9-15 | 914A | ATLANTA GA | 404 420-5713 | D | 20:00 | .00 |
| 37. | 9-15 | 1006A | ATLANTA GA | 404 659-1000 | D | 0:38 | .00 |
| 38. | 9-15 | 1041A | HARLINGEN TX | 956 490-3983 | D | 1:38 | .00 |
| 39. | 9-15 | 1254P | HARLINGEN TX | 956 490-3983 | D | 1:38 | .00 |
| 40. | 9-15 | 251P | GLENDALE TX | 817 446-9761 | D | 7:48 | .00 |
| 41. | 9-15 | 326P | EDINBURG TX | 956 383-5311 | D | 0:54 | .00 |
| 42. | 9-16 | 807A | EDINBURG TX | 956 383-5311 | D | 1:00 | .00 |
| 43. | 9-16 | 814A | ATLANTA GA | 404 420-5713 | D | 1:30 | .00 |
| 44. | 9-16 | 922A | RAYMONDVL TX | 956 689-3039 | D | 0:30 | .00 |
| 45. | 9-16 | 945A | HARLINGEN TX | 956 428-9191 | D | 0:38 | .00 |
| 46. | 9-16 | 1059A | HARLINGEN TX | 956 490-3983 | D | 1:12 | .00 |
| 47. | 9-16 | 1152A | HARLINGEN TX | 956 490-3983 | D | 0:42 | .00 |
| 48. | 9-16 | 136P | HARLINGEN TX | 956 490-3983 | D | 0:42 | .00 |
| 49. | 9-16 | 243P | RAYMONDVL TX | 956 689-4988 | D | 2:24 | .00 |
| 50. | 9-16 | 304P | EDINBURG TX | 956 383-5311 | D | 1:06 | .00 |
| 51. | 9-16 | 318P | HARLINGEN TX | 956 536-1211 | D | 1:24 | .00 |
| 52. | 9-16 | 337P | ATLANTA GA | 404 420-5713 | D | 37:00 | .00 |
| 53. | 9-16 | 415P | RAYMONDVL TX | 956 689-3591 | D | 0:30 | .00 |

**Call Charges - Continued**
**Calls for 956-233-5614 - Continued**

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 54. | 9-16 | 421P | RAYMONDVL TX | 956 689-4988 | D | 2:54 | .00 |
| 55. | 9-16 | 434P | RENNER TX | 972 733-3242 | D | 0:54 | .00 |
| 56. | 9-16 | 448P | RAYMONDVL TX | 956 689-4988 | D | 1:12 | .00 |
| 57. | 9-19 | 801A | RAYMONDVL TX | 956 746-9201 | D | 3:48 | .00 |
| 58. | 9-19 | 845A | RAYMONDVL TX | 956 689-3343 | D | 1:36 | .00 |
| 59. | 9-19 | 847A | RAYMONDVL TX | 956 689-6463 | D | 3:30 | .00 |
| 60. | 9-19 | 1001A | RAYMONDVL TX | 956 689-6463 | D | 3:12 | .00 |
| 61. | 9-19 | 1012A | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 62. | 9-19 | 1135A | MCALLEN TX | 956 207-4583 | D | 3:36 | .00 |
| 63. | 9-19 | 1139A | HARLINGEN TX | 956 357-0445 | D | 2:30 | .00 |
| 64. | 9-19 | 1242P | RAYMONDVL TX | 956 689-0240 | D | 1:30 | .00 |
| 65. | 9-19 | 115P | LASARA TX | 956 642-3552 | D | 0:30 | .00 |
| 66. | 9-19 | 316P | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 67. | 9-19 | 319P | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 68. | 9-19 | 319P | RAYMONDVL TX | 956 689-2471 | D | 1:36 | .00 |
| 69. | 9-19 | 444P | EL PASO TX | 915 525-9698 | D | 0:30 | .00 |
| 70. | 9-20 | 929A | MCALLEN TX | 956 632-3320 | D | 5:48 | .00 |
| 71. | 9-20 | 936A | RAYMONDVL TX | 956 689-2441 | D | 2:42 | .00 |
| 72. | 9-20 | 939A | RAYMONDVL TX | 956 689-3343 | D | 1:54 | .00 |
| 73. | 9-20 | 1002A | RAYMONDVL TX | 956 689-2441 | D | 2:30 | .00 |
| 74. | 9-20 | 1023A | HARLINGEN TX | 956 357-0445 | D | 1:06 | .00 |
| 75. | 9-20 | 1039A | RAYMONDVL TX | 956 689-3412 | D | 1:00 | .00 |
| 76. | 9-20 | 1058A | RAYMONDVL TX | 956 689-3412 | D | 0:30 | .00 |
| 77. | 9-20 | 103P | HARLINGEN TX | 956 357-0445 | D | 1:00 | .00 |
| 78. | 9-20 | 153P | RAYMONDVL TX | 956 689-0240 | D | 3:12 | .00 |
| 79. | 9-20 | 157P | HARLINGEN TX | 956 357-0445 | D | 1:00 | .00 |
| 80. | 9-20 | 204P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 81. | 9-20 | 219P | HARLINGEN TX | 956 357-0445 | D | 1:06 | .00 |
| 82. | 9-20 | 259P | RAYMONDVL TX | 956 689-2441 | D | 0:54 | .00 |
| 83. | 9-20 | 427P | ATLANTA GA | 404 420-5713 | D | 13:36 | .00 |
| 84. | 9-21 | 911A | RAYMONDVL TX | 956 689-3343 | D | 0:30 | .00 |
| 85. | 9-21 | 924A | HARLINGEN TX | 956 357-0445 | D | 2:54 | .00 |
| 86. | 9-21 | 928A | RAYMONDVL TX | 956 689-9789 | D | 8:42 | .00 |
| 87. | 9-21 | 1002A | LASARA TX | 956 642-3552 | D | 1:42 | .00 |
| 88. | 9-21 | 1015A | RAYMONDVL TX | 956 689-6463 | D | 1:30 | .00 |
| 89. | 9-21 | 1018A | RAYMONDVL TX | 956 689-5573 | D | 0:30 | .00 |
| 90. | 9-21 | 1028A | RAYMONDVL TX | 956 689-2434 | D | 0:30 | .00 |
| 91. | 9-21 | 1052A | HARLINGEN TX | 956 357-0445 | D | 1:00 | .00 |
| 92. | 9-21 | 1115A | ATLANTA GA | 404 420-5713 | D | 30:42 | .00 |
| 93. | 9-21 | 1148A | RAYMONDVL TX | 956 689-2441 | D | 0:30 | .00 |
| 94. | 9-21 | 1209P | GRAPEVINE TX | 817 424-8800 | D | 1:12 | .00 |
| 95. | 9-21 | 127P | RAYMONDVL TX | 956 689-0240 | D | 1:00 | .00 |
| 96. | 9-21 | 200P | HARLINGEN TX | 956 428-5500 | D | 8:24 | .00 |
| 97. | 9-21 | 258P | HARLINGEN TX | 956 428-5500 | D | 3:36 | .00 |
| 98. | 9-21 | 332P | RAYMONDVL TX | 956 689-6250 | D | 6:36 | .00 |
| 99. | 9-22 | 1122A | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 100. | 9-22 | 1123A | HARLINGEN TX | 956 357-0445 | D | 2:30 | .00 |
| 101. | 9-22 | 1202P | HARLINGEN TX | 956 357-0445 | D | 1:42 | .00 |
| 102. | 9-22 | 118P | RAYMONDVL TX | 956 689-2471 | D | 1:12 | .00 |
| 103. | 9-22 | 119P | RAYMONDVL TX | 956 689-0240 | D | 1:00 | .00 |
| 104. | 9-22 | 228P | ATLANTA GA | 404 420-5713 | D | 1:30 | .00 |
| 105. | 9-22 | 230P | RENNER TX | 972 733-3242 | D | 0:30 | .00 |
| 106. | 9-22 | 234P | MCALLEN TX | 956 668-1441 | D | 3:00 | .00 |
| 107. | 9-22 | 247P | EDINBURG TX | 956 380-1406 | D | 1:00 | .00 |

GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

Page    4 of 5
Account Number  956-233-5614 - 199  9
Billing Date   Oct 17, 2005

**SBC Long Distance**

## Call Charges - Continued
### Calls for 956-233-5614 - Continued

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 1. | 9-22 | 248P | EDINBURG TX | 956 380-1406 | D | 3:12 | .00 |
| 2. | 9-22 | 254P | EDINBURG TX | 956 380-1406 | D | 0:30 | .00 |
| 3. | 9-22 | 255P | LASARA TX | 956 642-3552 | D | 0:54 | .00 |
| 4. | 9-22 | 258P | RAYMONDVL TX | 956 689-2441 | D | 6:24 | .00 |
| 5. | 9-22 | 319P | RAYMONDVL TX | 956 689-3591 | D | 0:30 | .00 |
| 6. | 9-22 | 327P | RAYMONDVL TX | 956 688-2421 | D | 7:00 | .00 |
| 7. | 9-23 | 906A | HARLINGEN TX | 956 490-3983 | D | 1:48 | .00 |
| 8. | 9-23 | 918A | HARLINGEN TX | 956 490-3983 | D | 1:18 | .00 |
| 9. | 9-26 | 918A | RAYMONDVL TX | 956 689-2710 | D | 0:30 | .00 |
| 10. | 9-26 | 929A | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 11. | 9-26 | 938A | RAYMONDVL TX | 956 688-2425 | D | 1:42 | .00 |
| 12. | 9-26 | 1020A | HARLINGEN TX | 956 423-4030 | D | 1:30 | .00 |
| 13. | 9-26 | 1022A | HARLINGEN TX | 956 357-0445 | D | 0:54 | .00 |
| 14. | 9-26 | 132P | HARLINGEN TX | 956 536-1211 | D | 10:18 | .00 |
| 15. | 9-26 | 159P | EDINBURG TX | 956 383-5311 | D | 0:48 | .00 |
| 16. | 9-26 | 206P | ATLANTA GA | 404 420-5713 | D | 18:24 | .00 |
| 17. | 9-26 | 336P | HOUSTON TX | 713 789-1400 | D | 0:36 | .00 |
| 18. | 9-26 | 430P | HARLINGEN TX | 956 536-1211 | D | 3:42 | .00 |
| 19. | 9-27 | 1018A | HOUSTON TX | 713 789-1400 | D | 0:42 | .00 |
| 20. | 9-27 | 1043A | HARLINGEN TX | 956 226-9939 | D | 0:30 | .00 |
| 21. | 9-27 | 1049A | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 22. | 9-27 | 1102A | RAYMONDVL TX | 956 689-9789 | D | 0:30 | .00 |
| 23. | 9-27 | 1111A | RAYMONDVL TX | 956 689-3591 | D | 0:30 | .00 |
| 24. | 9-27 | 1258P | ATLANTA GA | 404 420-5713 | D | 20:54 | .00 |
| 25. | 9-27 | 137P | RAYMONDVL TX | 956 689-2232 | D | 1:36 | .00 |
| 26. | 9-27 | 142P | HARLINGEN TX | 956 357-0445 | D | 1:18 | .00 |
| 27. | 9-27 | 153P | ATLANTA GA | 404 420-5713 | D | 11:24 | .00 |
| 28. | 9-27 | 256P | AUSTIN TX | 512 463-6169 | D | 3:54 | .00 |
| 29. | 9-27 | 311P | AUSTIN TX | 512 463-6169 | D | 2:42 | .00 |
| 30. | 9-28 | 844A | KINGSVILLE TX | 361 595-8565 | D | 2:00 | .00 |
| 31. | 9-28 | 947A | RAYMONDVL TX | 956 689-9789 | D | 2:24 | .00 |
| 32. | 9-28 | 1033A | EDINBURG TX | 956 383-5311 | D | 1:24 | .00 |
| 33. | 9-28 | 1035A | HARLINGEN TX | 956 495-7619 | D | 1:18 | .00 |
| 34. | 9-28 | 1040A | EDINBURG TX | 956 383-5311 | D | 2:24 | .00 |
| 35. | 9-28 | 239P | MT HOME ID | 208 590-0991 | D | 19:12 | .00 |
| 36. | 9-28 | 314P | KINGSVILLE TX | 361 595-8565 | D | 2:06 | .00 |
| 37. | 9-28 | 317P | HARLINGEN TX | 956 490-3983 | D | 0:48 | .00 |
| 38. | 9-28 | 319P | HARLINGEN TX | 956 357-0445 | D | 1:12 | .00 |
| 39. | 9-28 | 420P | RAYMONDVL TX | 956 746-1075 | D | 1:12 | .00 |
| 40. | 9-28 | 437P | RAYMONDVL TX | 956 746-9841 | D | 1:18 | .00 |
| 41. | 9-28 | 459P | RAYMONDVL TX | 956 689-3591 | D | 0:30 | .00 |
| 42. | 9-28 | 943P | ATLANTA GA | 404 420-5713 | D | 0:36 | .00 |
| 43. | 9-28 | 946P | ATLANTA GA | 404 420-5713 | D | 0:48 | .00 |
| 44. | 9-28 | 1000P | EL PASO TX | 915 525-9698 | D | 0:36 | .00 |
| 45. | 9-29 | 118P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 46. | 9-29 | 138P | ATLANTA GA | 404 420-5713 | D | 1:36 | .00 |
| 47. | 9-29 | 147P | RAYMONDVL TX | 956 688-0240 | D | 5:00 | .00 |
| 48. | 9-29 | 328P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 49. | 9-29 | 333P | ATLANTA GA | 404 420-5713 | D | 1:18 | .00 |
| 50. | 9-29 | 336P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 51. | 9-29 | 340P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 52. | 9-29 | 426P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 53. | 9-29 | 445P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |

## Call Charges - Continued
### Calls for 956-233-5614 - Continued

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 54. | 9-30 | 1036A | RAYMONDVL TX | 956 689-3343 | D | 4:12 | .00 |
| 55. | 9-30 | 1044A | LASARA TX | 956 642-3315 | D | 5:24 | .00 |
| 56. | 9-30 | 240P | HARLINGEN TX | 956 428-9191 | D | 1:00 | .00 |
| 57. | 9-30 | 242P | GLENDALE TX | 817 446-9761 | D | 1:06 | .00 |
| 58. | 9-30 | 245P | WESLACO TX | 956 968-5402 | D | 2:06 | .00 |
| 59. | 10-03 | 120P | AMARILLO TX | 806 381-7080 | D | 2:48 | .00 |
| 60. | 10-03 | 127P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 61. | 10-03 | 140P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 62. | 10-03 | 233P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 63. | 10-03 | 252P | BRAZORIA TX | 979 798-2188 | D | 0:30 | .00 |
| 64. | 10-03 | 254P | AMARILLO TX | 806 381-7080 | D | 1:24 | .00 |
| 65. | 10-03 | 425P | ATLANTA GA | 404 420-5713 | D | 15:30 | .00 |
| 66. | 10-04 | 815A | ATLANTA GA | 404 420-5713 | D | 0:42 | .00 |
| 67. | 10-04 | 816A | HOUSTON TX | 713 615-6060 | D | 0:30 | .00 |
| 68. | 10-04 | 1006A | HOUSTON TX | 713 615-6060 | D | 4:12 | .00 |
| 69. | 10-04 | 1012A | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 70. | 10-04 | 1256P | ATLANTA GA | 404 420-5713 | D | 23:12 | .00 |

Subtotal Domestic Calls for 956-233-5614    .00

Total Domestic Calls for 956-233-5614    .00

Total Calls for 956-233-5614    .00

### Calls for 956-233-8591

**Domestic**

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 71. | 9-02 | 449P | RAYMONDVL TX | 956 689-5280 | D | 0:48 | .00 |
| 72. | 9-02 | 451P | RAYMONDVL TX | 956 689-5280 | D | 1:00 | .00 |
| 73. | 9-07 | 339P | ATLANTA GA | 404 659-3021 | D | 8:42 | .00 |
| 74. | 9-08 | 501P | HARLINGEN TX | 956 423-4976 | D | 0:42 | .00 |
| 75. | 9-09 | 1147A | SANANTONIO TX | 210 304-3928 | D | 0:54 | .00 |
| 76. | 9-09 | 1212P | RAYMONDVL TX | 956 746-9201 | D | 7:30 | .00 |
| 77. | 9-09 | 1231P | HARLINGEN TX | 956 423-4976 | D | 0:42 | .00 |
| 78. | 9-12 | 328P | HARLINGEN TX | 956 423-4976 | D | 0:42 | .00 |
| 79. | 9-15 | 915A | HARLINGEN TX | 956 423-4976 | D | 0:54 | .00 |
| 80. | 9-15 | 947A | ATLANTA GA | 404 659-3021 | D | 4:00 | .00 |
| 81. | 9-15 | 1007A | ATLANTA GA | 404 659-3021 | D | 0:48 | .00 |
| 82. | 9-15 | 1009A | ATLANTA GA | 404 659-3021 | D | 4:30 | .00 |
| 83. | 9-15 | 243P | ATLANTA GA | 404 659-3021 | D | 1:36 | .00 |
| 84. | 9-15 | 403P | EDINBURG TX | 956 380-2722 | D | 2:54 | .00 |
| 85. | 9-16 | 923A | RAYMONDVL TX | 956 689-6584 | D | 2:24 | .00 |
| 86. | 9-16 | 941A | HARLINGEN TX | 956 428-9283 | D | 2:54 | .00 |
| 87. | 9-16 | 1124A | ATLANTA GA | 404 659-3021 | D | 1:42 | .00 |
| 88. | 9-16 | 242P | ATLANTA GA | 404 659-3021 | D | 1:36 | .00 |
| 89. | 9-19 | 901A | ATLANTA GA | 404 659-3021 | D | 13:48 | .00 |
| 90. | 9-19 | 949A | ATLANTA GA | 404 659-3021 | D | 0:30 | .00 |
| 91. | 9-19 | 954A | ATLANTA GA | 404 659-3021 | D | 1:30 | .00 |
| 92. | 9-19 | 957A | ATLANTA GA | 404 659-3021 | D | 2:30 | .00 |
| 93. | 9-19 | 1001A | ATLANTA GA | 404 659-3021 | D | 9:18 | .00 |





GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

**Page** 5 of 5
**Account Number** 956 233-5614 199 9
**Billing Date** Oct 17, 2005

## SBC Long Distance

Key to Calling Codes
D Day

**Total SBC Long Distance**     48.12

Calls for 956-233-6591 - Continued

| Item No. Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|
| 1. 9-19 | 1014A | ATLANTA GA | 404 659-3021 | D | 0:48 | .00 |
| 2. 9-19 | 1015A | ATLANTA GA | 404 659-3021 | D | 13:12 | .00 |
| 3. 9-19 | 1132A | GLENDALE TX | 817 451-8743 | D | 22:54 | .00 |
| 4. 9-19 | 1156A | GLENDALE TX | 817 451-8743 | D | 0:30 | .00 |
| 5. 9-19 | 1254P | GLENDALE TX | 817 451-8743 | D | 0:30 | .00 |
| 6. 9-19 | 1255P | GLENDALE TX | 817 451-8743 | D | 0:42 | .00 |
| 7. 9-19 | 1259P | GLENDALE TX | 817 451-8743 | D | 0:30 | .00 |
| 8. 9-19 | 100P | GLENDALE TX | 817 451-8743 | D | 24:00 | .00 |
| 9. 9-19 | 258P | ATLANTA GA | 404 659-3021 | D | 11:54 | .00 |
| 10. 9-20 | 956A | RAYMONDVL TX | 956 689-5280 | D | 1:06 | .00 |
| 11. 9-20 | 332P | ATLANTA GA | 404 659-3021 | D | 1:36 | .00 |
| 12. 9-21 | 1056A | RAYMONDVL TX | 956 689-0440 | D | 0:36 | .00 |
| 13. 9-21 | 1152A | RAYMONDVL TX | 956 689-3343 | D | 1:00 | .00 |
| 14. 9-21 | 213P | RAYMONDVL TX | 956 689-3343 | D | 1:00 | .00 |
| 15. 9-21 | 307P | ATLANTA GA | 404 659-3021 | D | 1:30 | .00 |
| 16. 9-21 | 327P | ATLANTA GA | 404 659-3021 | D | 1:06 | .00 |
| 17. 9-21 | 400P | HARLINGEN TX | 956 428-5518 | D | 1:06 | .00 |
| 18. 9-22 | 1114A | ATLANTA GA | 404 659-3021 | D | 1:30 | .00 |
| 19. 9-22 | 1214P | MCALLEN TX | 956 683-8505 | D | 1:06 | .00 |
| 20. 9-22 | 229P | LA FERIA TX | 956 797-9921 | D | 4:18 | .00 |
| 21. 9-22 | 312P | ATLANTA GA | 404 659-3021 | D | 4:36 | .00 |
| 22. 9-26 | 927A | ATLANTA GA | 404 659-3021 | D | 1:06 | .00 |
| 23. 9-27 | 323P | MCALLEN TX | 956 668-1471 | D | 1:00 | .00 |
| 24. 9-27 | 339P | NORTHLAKE TX | 972 910-9122 | D | 1:18 | .00 |
| 25. 9-28 | 1051A | EDINBURG TX | 956 380-2722 | D | 3:42 | .00 |
| 26. 9-28 | 414P | HOUSTON TX | 713 615-6070 | D | 2:36 | .00 |
| 27. 9-28 | 417P | BOISE ID | 208 338-1777 | D | 1:00 | .00 |
| 28. 10-03 | 1043A | RAYMONDVL TX | 956 689-6250 | D | 1:42 | .00 |
| 29. 10-03 | 315P | ATLANTA GA | 404 659-3021 | D | 5:42 | .00 |
| 30. 10-04 | 906A | JERSEY VLG TX | 713 937-4242 | D | 0:30 | .00 |
| 31. 10-04 | 906A | JERSEY VLG TX | 713 937-9995 | D | 2:12 | .00 |
| 32. 10-04 | 925A | JERSEY VLG TX | 713 937-9995 | D | 2:36 | .00 |

Subtotal Domestic Calls for 956-233-6591                           .00

Total Domestic Calls for 956-233-6591                              .00

Total Calls for 956-233-6591                                       .00
Total Call Charges                                                 .00

### Surcharges and Other Fees
| | Description | |
|---|---|---|
| 33. | Fed Universal Service Fund | 1.67 |
| 34. | Regulatory Surcharges | .14 |
| 35. | TX Equalization Surcharge | .24 |
| 36. | TX Telecom Infrastructure Fund Reimbursement | .54 |
| 37. | TX USF Charge (5.65%) | 1.45 |
| 38. | TX Utility Gross Receipts Assessment | .04 |
| **Total Surcharges and Other Fees** | | **4.08** |

### Taxes
| | Description | |
|---|---|---|
| 39. | Federal Tax | 1.31 |
| 40. | State and Local Taxes | 2.73 |
| **Total Taxes** | | **4.04** |

## News You Can Use

### PREVENT DISCONNECT
Thank you for being a valued customer. Please be aware that all charges must be paid each month to keep your account current and prevent collection activities. We are required to inform you that certain charges such as your telephone line, fees and surcharges, and the WORKS®, if applicable, MUST be paid in order to prevent interruption of basic local service. These charges are already included in the Total Amount Due and are $150.08 . Also, neglecting payment for other charges, such as long distance, voice mail, InLine®, wireless, and Internet may result in those services being interrupted.

### LONG DIST. PROVIDERS
Our records indicate that you have selected SBC Long Distance or a company that resells their services as your primary local toll carrier and SBC Long Distance or a company that resells their services as your primary long distance carrier. Please contact us if this does not agree with your records.

### SBC LOCAL TOLL
Effective November 1, 2005, the out of state Local Toll day, evening and night per minute rates will change from $0.35 to $0.39 per minute. These changes do not impact SBC Long Distance rates. If you have any questions regarding these changes, please contact an SBC Service Representative at 1-800-559-7928. Thank you.

## Terms and Conditions

CARRIER QUESTIONS
You may contact the Public Utility Commission of Texas, Office of Customer Protection, P O Box 13326, Austin, TX 78711-3326, 1-512-936-7120 or toll-free in Texas at 1-888-782-8477 if you believe the local exchange provider or the interexchange carrier on your bill is not correct or if there are unauthorized charges on your bill. Hearing and speech impaired customers with text telephones (TTY) may call 1-512-936-7136. When corresponding by mail, include your complaint and copies of the phone bills. Please contact SBC Texas to switch your service back to the carrier of your choice.

For a complete listing of Terms and Conditions, please refer to:
- The inside of the SBC White Pages directory, or
- Visit us on the web at www.sbc.com/terms

HOW TO CONTACT US
For all billing disputes and inquiries contact us at www.sbc.com, call the number on your bill, or mail to:
SBC-Business billing, 555 Main Street, Room 228-CR, Beaumont, TX 77701



GUSTAVO CR GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

| | | |
|---|---|---|
| | Page | 1 of 5 |
| Account Number | 956 233-5614 199 9 | |
| Billing Date | Nov 17, 2005 | |

Web Site **www.sbc.com**

# Monthly Statement

## Bill-At-A-Glance

| | |
|---|---|
| Previous Bill | 194.99 |
| Payment Received 11-07  Thank you! | 194.99CR |
| Adjustments | .00 |
| Balance | .00 |
| Current Charges | 197.91 |
| **Total Amount Due** | **$197.91** |
| Amount Due in Full By | Dec 15, 2005 |

## Billing Summary

| Questions? Call: | Page | |
|---|---|---|
| **Plans and Services** | 1 | 106.58 |
| 1 800 559-7928 | | |
| Payment Arrangements: | | |
| 1 800 924-1743 | | |
| Service Changes: | | |
| 1 800 499-7928 | | |
| Repair Services: | | |
| 1 800 286-8313 | | |
| **SBC Internet Services** | 2 | 43.59 |
| 1 877 722-3755 | | |
| **SBC Long Distance** | 2 | 47.74 |
| 1 800 559-7928 | | |
| **Total Current Charges** | | **197.91** |

## News You Can Use Summary

- PREVENT DISCONNECT
- CHANGES IN TERMS
- PERSONALIZED RING
- $50 GIFT CARD OFFER

- LONG DIST. PROVIDERS
- 800/900 SERVICES
- USAGE

See "News You Can Use" for additional information

Return bottom portion with your check in the enclosed envelope.

## Plans and Services

**Monthly Service - Nov 17 thru Dec 16**

**Charges for 956 233-5614**
| | | |
|---|---|---|
| 1. Monthly Charges | | 44.10 |

**Charges for 956 233-6591**
| | | |
|---|---|---|
| 2. Monthly Charges | | 22.60 |

**Charges for 956 233-6596**
| | | |
|---|---|---|
| 3. Monthly Charges | | 5.00 |
| **Total Monthly Service** | | **71.70** |

**Directory Assistance**

**411**
| | | |
|---|---|---|
| 4. 3 Call(s) billed at $1.25 each | | 3.75 |

**Local Toll**

**Charges for 956 233-5614**
**Directory Assistance Calls**
| | | | |
|---|---|---|---|
| Dialed 411: | 3 | 555: | 0 |
| Operator Handled 411: | 0 | 555: | 0 |

**Charges for 956 233-6591**
**Itemized Calls**
| | | | | |
|---|---|---|---|---|
| 5. 11-07 111P NATL411SVC | 956 411-0000 | | # | 1.99 |

# - State Taxable

**Surcharges and Other Fees**
| | | |
|---|---|---|
| 6. Federal Subscriber Line Charge | | 10.50 |
| 7. 911 Service Fee | | 1.00 |
| 8. TX TIF Reimbursement | | .99 |
| 9. Federal Universal Service Fee | | 1.26 |
| 10. Texas Universal Service | | 3.99 |
| 11. Expanded Local Calling Service | | .24 |
| 12. Municipal Charge | | 2.22 |
| **Total Surcharges and Other Fees** | | **20.20** |

**Taxes**
| | | |
|---|---|---|
| 13. Federal | | 2.91 |
| 14. State and Local | | 6.03 |
| **Total Taxes** | | **8.94** |

**Total Plans and Services** | | **106.58**
Amount Subject to Sales Tax: 90 90

*$197.91*
*CHK # 1180*

Local Services provided by SBC Arkansas, SBC Kansas, SBC Missouri, SBC Oklahoma, or SBC Texas based upon the service address location.

U.S. Pat. D410, 950 and D414, 510



GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

Account Number 956 233-5614 199 9
Billing Date Nov 17, 2005

---

## SBC Internet Services

### Important Information

SBC Yahoo! Dial and SBC Yahoo! DSL are co-branded services of SBC Internet Services and Yahoo! Inc. and are our Dial and DSL Internet services. Please note that your SBC bill will reference "SBC Yahoo! Dial" or "SBC Yahoo! DSL" as your SBC Internet service even if you have not yet upgraded to this service.

For Billing Inquiries:
DSL customers call 1-877-SBC-DSL5 (1-877-722-3755)
Dial-up customers call 1-866-SBC-DIAL (1-866-722-3425)
SBC Yahoo! Shared Web Hosting customers call 1-866-722-9932
IDSL and SDSL customers call 1-866-375-4748
FreedomLink WI-FI contact information located at www.freedomlink.com
Please Note: MC indicates Money Clip transactions. For all Money Clip inquiries call 1-877-SBC-DSL5 (877-722-3755) or visit http://www.sbc.com/moneyclip, login and click on "My Account" to view your monthly transactions.

For SBC Yahoo! DSL customers
The FUSF Pass Through fee charged to some customers will be reduced prior to the end of the year. If applicable, a one-time credit will be applied to the bill before the end of the year. The average credit will be less than $1 50.

### Itemized Charges and Credits

| Item No. | Date | Description | Amount |
|---|---|---|---|
| | | **Charges for 956 233-5614** | |
| | | Account Code 13120308 | |
| 1. | 11-14 | DSL INTERNET SERVICE DISCOUNT | 20.00CR |
| | | SERVICE DATE: 11/13/05 - 12/12/05 | |
| 2. | 11-14 | SALES TAX | 1.41 |
| | | SERVICE DATE: 11/14/05 - 11/14/05 | |
| 3. | 11-14 | FUSF PASS-THROUGH FEE | 2.19 |
| | | SERVICE DATE: 11/13/05 - 12/12/05 | |
| 4. | 11-14 | SBC YAHOO! DSL PRO | 59.99 |
| | | SERVICE DATE: 11/13/05 - 12/12/05 | |
| | | GUSTAVO CH GARZA | |
| | | DSL No. 956 233-6591 | |
| | | gustavoatty@sbcglobal.net | |
| | | Total Account Code 13120308 | 43.59 |
| | | Total Charges for 956 233-5614 | 43.59 |
| | | **Total Itemized Charges and Credits** | **43.59** |

### Taxes

| | | | |
|---|---|---|---|
| 5. | Federal | | .00 |
| 6. | State and Local | | .00 |
| | **Total Taxes** | | **.00** |

## Total SBC Internet Services  43.59

---

## SBC Long Distance

### Important Information

Message Regarding Terms & Conditions:

---

### Important Information - Continued

To view your Terms & Conditions for SBC Long Distance, access www.sbc.com/public_affairs or call 1-888-225-8530 to have a copy mailed.

Important Notice:
Effective, December 1, 2005, the "Regulatory Surcharges" fee will be renamed "Federal Regulatory Fee".
If you have any questions, please refer to the phone number on the front of your bill.
Thank you for choosing SBC Long Distance.

### Invoice Summary

(as of November 06, 2005)

| Current Charges | Amount |
|---|---|
| Service Charges | 40.00 |
| Credits and Adjustments | .00 |
| Call Charges | .00 |
| Surcharges and Other Fees | 3.72 |
| Taxes | 4.02 |
| **Total Invoice Summary** | **47.74** |

### Service Charges
**Monthly Service Charges**

| | Type of Service | Period | Qty | Amount |
|---|---|---|---|---|
| 7. | Unlimit 1Y 2 LN | 11/05-12/04 | 1 | 40.00 |
| | **Total Monthly Service Charges** | | | **40.00** |
| | **Total Service Charges** | | | **40.00** |

### Call Charges - Oct 5th thru Nov 4th
**Calls for 956-233-5614**

Domestic

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 8. | 10-03 | 310P | RAYMONDVL TX | 956 689-0240 | D | 0:30 | .00 |
| 9. | 10-03 | 456P | RAYMONDVL TX | 956 689-3591 | D | 0:30 | .00 |
| 10. | 10-04 | 1124A | RAYMONDVL TX | 956 689-6463 | D | 0:30 | .00 |
| 11. | 10-04 | 209P | HARLINGEN TX | 956 421-2900 | D | 0:30 | .00 |
| 12. | 10-04 | 211P | EDINBURG TX | 956 289-1414 | D | 2:18 | .00 |
| 13. | 10-04 | 346P | HARLINGEN TX | 956 423-1234 | D | 0:30 | .00 |
| 14. | 10-04 | 408P | RAYMONDVL TX | 956 689-3343 | D | 4:12 | .00 |
| 15. | 10-05 | 920A | RAYMONDVL TX | 956 746-6480 | D | 0:30 | .00 |
| 16. | 10-05 | 1002A | RAYMONDVL TX | 956 689-6463 | D | 2:48 | .00 |
| 17. | 10-05 | 123P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 18. | 10-05 | 335P | HARLINGEN TX | 956 490-3983 | D | 1:48 | .00 |
| 19. | 10-05 | 338P | EDINBURG TX | 956 289-1414 | D | 0:36 | .00 |
| 20. | 10-05 | 351P | HOUSTON TX | 713 830-5428 | D | 0:30 | .00 |

© 2003 SBC Knowledge Ventures, L.P. All rights reserved. SBC and the SBC logo are registered trademarks of SBC Knowledge Ventures, L.P.
8509.011.115302.01.03.0000000 NNYNNNNY  24771.2631





GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

Page   3 of 5
Account Number   956 233-5614 199 9
Billing Date   Nov 17, 2005

## SBC Long Distance

**Call Charges - Oct 5th thru Nov 4th - Continued**
Calls for 956-233-5614 - Continued

| Item No. Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|
| 1. 10-05 | 352P | HARLINGEN TX | 956 490-3983 | D | 0:54 | .00 |
| 2. 10-05 | 415P | RAYMONDVL TX | 956 689-2532 | D | 0:36 | .00 |
| 3. 10-05 | 420P | RAYMONDVL TX | 956 689-2532 | D | 1:48 | .00 |
| 4. 10-05 | 423P | HARLINGEN TX | 956 357-0425 | D | 11:42 | .00 |
| 5. 10-05 | 436P | RAYMONDVL TX | 956 689-2532 | D | 1:54 | .00 |
| 6. 10-06 | 906A | RAYMONDVL TX | 956 689-2532 | D | 1:48 | .00 |
| 7. 10-06 | 939A | RAYMONDVL TX | 958 689-2532 | D | 2:36 | .00 |
| 8. 10-06 | 1009A | HARLINGEN TX | 956 490-3983 | D | 0:48 | .00 |
| 9. 10-06 | 1016A | HUNTSVILLE TX | 936 295-6371 | D | 4:30 | .00 |
| 10. 10-06 | 1039A | HARLINGEN TX | 956 423-1234 | D | 0:30 | .00 |
| 11. 10-06 | 243P | RAYMONDVL TX | 956 689-6250 | D | 5:18 | .00 |
| 12. 10-06 | 249P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 13. 10-06 | 253P | RAYMONDVL TX | 956 689-6250 | D | 0:48 | .00 |
| 14. 10-06 | 400P | EDINBURG TX | 956 289-1414 | D | 0:42 | .00 |
| 15. 10-06 | 406P | EDINBURG TX | 956 289-1414 | D | 0:30 | .00 |
| 16. 10-07 | 328P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 17. 10-07 | 341P | RAYMONDVL TX | 956 689-6250 | D | 4:30 | .00 |
| 18. 10-10 | 806A | RAYMONDVL TX | 956 689-5576 | D | 5:24 | .00 |
| 19. 10-10 | 924A | RAYMONDVL TX | 956 689-5576 | D | 2:06 | .00 |
| 20. 10-10 | 928A | RAYMONDVL TX | 956 689-2441 | D | 0:30 | .00 |
| 21. 10-10 | 929A | RAYMONDVL TX | 956 689-3591 | D | 0:30 | .00 |
| 22. 10-10 | 1059A | GLENDALE TX | 817 446-9761 | D | 5:24 | .00 |
| 23. 10-10 | 1241P | HARLINGEN TX | 956 357-0445 | D | 1:06 | .00 |
| 24. 10-10 | 203P | HARLINGEN TX | 956 412-0752 | D | 4:36 | .00 |
| 25. 10-10 | 212P | HOUSTON TX | 713 567-9000 | D | 0:30 | .00 |
| 26. 10-10 | 212P | HOUSTON TX | 713 567-9000 | D | 0:30 | .00 |
| 27. 10-10 | 227P | HARLINGEN TX | 956 357-0445 | D | 1:06 | .00 |
| 28. 10-10 | 231P | HARLINGEN TX | 956 357-0445 | D | 0:48 | .00 |
| 29. 10-10 | 234P | HOUSTON TX | 713 567-9000 | D | 0:30 | .00 |
| 30. 10-10 | 243P | HOUSTON TX | 713 567-9000 | D | 0:30 | .00 |
| 31. 10-10 | 252P | HOUSTON TX | 713 567-9000 | D | 0:30 | .00 |
| 32. 10-10 | 303P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 33. 10-10 | 310P | GLENDALE TX | 817 446-9761 | D | 2:42 | .00 |
| 34. 10-10 | 313P | HARLINGEN TX | 956 428-9191 | D | 2:38 | .00 |
| 35. 10-10 | 316P | HARLINGEN TX | 958 423-9152 | D | 3:18 | .00 |
| 36. 10-10 | 321P | RAYMONDVL TX | 956 746-6208 | D | 0:30 | .00 |
| 37. 10-10 | 322P | RAYMONDVL TX | 956 746-6208 | D | 0:30 | .00 |
| 38. 10-10 | 407P | ATLANTA GA | 404 420-5713 | D | 21:00 | .00 |
| 39. 10-10 | 429P | HARLINGEN TX | 956 357-0425 | D | 0:54 | .00 |
| 40. 10-11 | 1023A | HOUSTON TX | 713 615-6060 | D | 0:30 | .00 |
| 41. 10-11 | 1025A | HOUSTON TX | 713 615-6060 | D | 0:30 | .00 |
| 42. 10-11 | 122P | SANANTONIO TX | 210 824-3600 | D | 0:42 | .00 |
| 43. 10-11 | 131P | WESLACO TX | 956 968-7033 | D | 3:24 | .00 |
| 44. 10-11 | 227P | RAYMONDVL TX | 956 689-2441 | D | 1:00 | .00 |
| 45. 10-11 | 340P | GLENDALE TX | 817 446-9761 | D | 11:00 | .00 |
| 46. 10-11 | 355P | RAYMONDVL TX | 956 412-0752 | D | 0:36 | .00 |
| 47. 10-11 | 356P | RAYMONDVL TX | 956 746-9201 | D | 11:54 | .00 |
| 48. 10-12 | 1038A | RAYMONDVL TX | 956 689-2441 | D | 1:12 | .00 |
| 49. 10-12 | 1118A | RAYMONDVL TX | 956 689-3422 | D | 0:30 | .00 |
| 50. 10-12 | 235P | RAYMONDVL TX | 956 689-2441 | D | 2:42 | .00 |
| 51. 10-12 | 258P | HARLINGEN TX | 956 428-9191 | D | 3:24 | .00 |
| 52. 10-12 | 304P | LASARA TX | 956 642-3552 | D | 10:06 | .00 |
| 53. 10-12 | 343P | RAYMONDVL TX | 956 689-3591 | D | 0:30 | .00 |

**Call Charges - Oct 5th thru Nov 4th - Continued**
Calls for 956-233-5614 - Continued

| Item No. Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|
| 54. 10-13 | 910A | RAYMONDVL TX | 956 357-0445 | D | 0:30 | .00 |
| 55. 10-13 | 914A | RAYMONDVL TX | 956 689-3591 | D | 2:36 | .00 |
| 56. 10-13 | 1118A | NORTHLAKE TX | 972 910-9190 | D | 1:54 | .00 |
| 57. 10-13 | 1142A | HARLINGEN TX | 956 490-3983 | D | 0:54 | .00 |
| 58. 10-13 | 1251P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 59. 10-13 | 1257P | HARLINGEN TX | 956 357-0445 | D | 0:48 | .00 |
| 60. 10-13 | 131P | EDINBURG TX | 956 289-1414 | D | 0:36 | .00 |
| 61. 10-13 | 135P | HARLINGEN TX | 956 490-3983 | D | 0:36 | .00 |
| 62. 10-13 | 149P | HARLINGEN TX | 956 423-4030 | D | 3:06 | .00 |
| 63. 10-13 | 218P | HARLINGEN TX | 956 490-3983 | D | 0:48 | .00 |
| 64. 10-13 | 242P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 65. 10-13 | 244P | HARLINGEN TX | 956 490-3983 | D | 1:06 | .00 |
| 66. 10-13 | 329P | HARLINGEN TX | 956 490-3983 | D | 0:54 | .00 |
| 67. 10-13 | 330P | RAYMONDVL TX | 956 689-2543 | D | 0:42 | .00 |
| 68. 10-13 | 331P | LASARA TX | 956 642-3552 | D | 0:36 | .00 |
| 69. 10-13 | 340P | RAYMONDVL TX | 956 689-6250 | D | 1:06 | .00 |
| 70. 10-13 | 357P | RAYMONDVL TX | 956 689-2543 | D | 0:36 | .00 |
| 71. 10-13 | 450P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 72. 10-14 | 923A | RAYMONDVL TX | 956 690-0511 | D | 1:36 | .00 |
| 73. 10-14 | 925A | RAYMONDVL TX | 956 690-0511 | D | 4:42 | .00 |
| 74. 10-14 | 222P | RAYMONDVL TX | 958 689-6250 | D | 0:30 | .00 |
| 75. 10-17 | 422P | ATLANTA GA | 404 420-5713 | D | 0:42 | .00 |
| 76. 10-18 | 943A | HARLINGEN TX | 956 364-1195 | D | 2:42 | .00 |
| 77. 10-18 | 947A | RAYMONDVL TX | 956 690-0511 | D | 5:36 | .00 |
| 78. 10-18 | 954A | ATLANTA GA | 404 420-5713 | D | 57:42 | .00 |
| 79. 10-18 | 1100A | RAYMONDVL TX | 956 689-3591 | D | 0:30 | .00 |
| 80. 10-18 | 133P | ATLANTA GA | 404 420-5713 | D | 0:48 | .00 |
| 81. 10-18 | 218P | RAYMONDVL TX | 956 689-2441 | D | 5:54 | .00 |
| 82. 10-18 | 224P | RAYMONDVL TX | 956 689-5576 | D | 3:48 | .00 |
| 83. 10-18 | 316P | DALLAS TX | 214 265-6305 | D | 16:36 | .00 |
| 84. 10-18 | 336P | HARLINGEN TX | 956 428-9191 | D | 0:48 | .00 |
| 85. 10-18 | 345P | LA PORTE TX | 281 842-9200 | D | 1:54 | .00 |
| 86. 10-18 | 450P | HARLINGEN TX | 956 357-0425 | D | 2:06 | .00 |
| 87. 10-18 | 458P | ATLANTA GA | 404 420-5713 | D | 12:12 | .00 |
| 88. 10-19 | 826A | HARLINGEN TX | 956 357-0425 | D | 1:18 | .00 |
| 89. 10-19 | 907A | ATLANTA GA | 404 420-5713 | D | 1:24 | .00 |
| 90. 10-19 | 950A | HARLINGEN TX | 956 364-1195 | D | 0:30 | .00 |
| 91. 10-19 | 951A | RAYMONDVL TX | 956 690-0511 | D | 0:30 | .00 |
| 92. 10-19 | 952A | HOUSTON TX | 713 615-6060 | D | 1:18 | .00 |
| 93. 10-19 | 246P | RAYMONDVL TX | 956 689-3591 | D | 1:00 | .00 |
| 94. 10-19 | 250P | HARLINGEN TX | 956 490-3983 | D | 1:00 | .00 |
| 95. 10-21 | 845A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 96. 10-21 | 943A | ATLANTA GA | 404 420-5713 | D | 13:36 | .00 |
| 97. 10-21 | 141P | HARLINGEN TX | 956 490-3983 | D | 4:00 | .00 |
| 98. 10-21 | 149P | HARLINGEN TX | 956 245-7758 | D | 9:42 | .00 |
| 99. 10-21 | 403P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 100. 10-21 | 457P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 101. 10-21 | 459P | HARLINGEN TX | 956 357-0425 | D | 2:12 | .00 |
| 102. 10-24 | 829A | RAYMONDVL TX | 956 689-6250 | D | 0:42 | .00 |
| 103. 10-24 | 851A | RAYMONDVL TX | 956 689-3710 | D | 0:30 | .00 |
| 104. 10-24 | 852A | RAYMONDVL TX | 956 689-2710 | D | 0:30 | .00 |
| 105. 10-24 | 1215P | HARLINGEN TX | 956 428-9191 | D | 0:30 | .00 |
| 106. 10-24 | 1216P | HARLINGEN TX | 956 428-9191 | D | 0:30 | .00 |
| 107. 10-24 | 1244P | HARLINGEN TX | 956 245-7758 | D | 1:48 | .00 |



GUSTAVO GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

**Account Number** 956 233-5614 199 9
**Billing Date** Nov 17, 2005

## SBC Long Distance

**Call Charges - Oct 5th thru Nov 4th - Continued**
**Calls for 956-233-5614 - Continued**

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 1. | 10-24 | 212P | HARLINGEN TX | 956 428-9191 | D | 1:42 | .00 |
| 2. | 10-24 | 227P | ATLANTA GA | 404 420-5713 | D | 20:00 | .00 |
| 3. | 10-24 | 328P | RAYMONDVL TX | 956 689-3343 | D | 1:06 | .00 |
| 4. | 10-24 | 444P | RAYMONDVL TX | 956 689-3343 | D | 2:12 | .00 |
| 5. | 10-24 | 451P | RAYMONDVL TX | 956 966-0289 | D | 0:30 | .00 |
| 6. | 10-25 | 1118A | LA FERIA TX | 956 797-2822 | D | 1:00 | .00 |
| 7. | 10-25 | 301P | RAYMONDVL TX | 956 689-3591 | D | 0:30 | .00 |
| 8. | 10-25 | 342P | RAYMONDVL TX | 956 689-3591 | D | 6:36 | .00 |
| 9. | 10-26 | 439P | HARLINGEN TX | 956 490-3983 | D | 1:42 | .00 |
| 10. | 10-27 | 1117A | RAYMONDVL TX | 956 689-6250 | D | 3:06 | .00 |
| 11. | 10-27 | 205P | EDINBURG TX | 956 289-1414 | D | 4:06 | .00 |
| 12. | 10-27 | 250P | HARLINGEN TX | 956 367-6345 | D | 20:38 | .00 |
| 13. | 10-31 | 849A | HARLINGEN TX | 956 440-7088 | D | 1:30 | .00 |
| 14. | 10-31 | 1108A | EDINBURG TX | 956 802-6247 | D | 14:00 | .00 |
| 15. | 10-31 | 1124A | EDINBURG TX | 956 383-3861 | D | 17:00 | .00 |
| 16. | 10-31 | 1142A | EDINBURG TX | 956 802-6247 | D | 12:12 | .00 |
| 17. | 10-31 | 1155A | EDINBURG TX | 956 802-6247 | D | 0:30 | .00 |
| 18. | 10-31 | 1208P | EDINBURG TX | 956 380-1406 | D | 0:30 | .00 |
| 19. | 10-31 | 217P | EDINBURG TX | 956 289-1414 | D | 0:36 | .00 |
| 20. | 10-31 | 305P | RAYMONDVL TX | 956 689-6250 | D | 0:30 | .00 |
| 21. | 10-31 | 306P | RAYMONDVL TX | 956 689-6250 | D | 0:30 | .00 |
| 22. | 10-31 | 307P | HARLINGEN TX | 956 490-3983 | D | 0:42 | .00 |
| 23. | 10-31 | 308P | RAYMONDVL TX | 956 689-3225 | D | 0:30 | .00 |
| 24. | 10-31 | 309P | RAYMONDVL TX | 956 689-2532 | D | 0:30 | .00 |
| 25. | 11-01 | 836A | RAYMONDVL TX | 956 689-3343 | D | 8:18 | .00 |
| 26. | 11-01 | 845A | RAYMONDVL TX | 956 689-2532 | D | 1:06 | .00 |
| 27. | 11-01 | 232P | RAYMONDVL TX | 956 689-1748 | D | 1:00 | .00 |
| 28. | 11-01 | 244P | RAYMONDVL TX | 956 689-1748 | D | 0:48 | .00 |
| 29. | 11-02 | 854A | RAYMONDVL TX | 956 746-1841 | D | 1:24 | .00 |
| 30. | 11-02 | 912A | HARLINGEN TX | 956 536-6992 | D | 8:24 | .00 |
| 31. | 11-02 | 1014A | DALLAS TX | 214 265-6305 | D | 0:30 | .00 |
| 32. | 11-02 | 109P | RAYMONDVL TX | 956 689-3343 | D | 3:54 | .00 |
| 33. | 11-02 | 333P | ATLANTA GA | 404 420-5713 | D | 0:36 | .00 |
| 34. | 11-03 | 1153A | MT HOME ID | 208 590-0991 | D | 0:30 | .00 |
| 35. | 11-03 | 1154A | MT HOME ID | 208 590-0991 | D | 1:06 | .00 |
| 36. | 11-03 | 428P | SANANTONIO TX | 210 823-5141 | D | 0:54 | .00 |

Subtotal Domestic Calls for 956-233-5614 .00

Total Domestic Calls for 956-233-5614 .00

Total Calls for 956-233-5614 .00
**Calls for 956-233-6591**

**Domestic**

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 37. | 10-04 | 1112A | HARLINGEN TX | 956 423-4976 | D | 0:42 | .00 |
| 38. | 10-04 | 345P | MCALLEN TX | 956 668-1471 | D | 1:42 | .00 |
| 39. | 10-05 | 307P | RAYMONDVL TX | 956 689-3591 | D | 3:54 | .00 |
| 40. | 10-05 | 327P | ATLANTA GA | 404 659-3021 | D | 0:48 | .00 |
| 41. | 10-05 | 329P | ATLANTA GA | 404 659-3021 | D | 0:48 | .00 |
| 42. | 10-05 | 338P | HARLINGEN TX | 956 423-4976 | D | 1:00 | .00 |
| 43. | 10-05 | 445P | HARLINGEN TX | 956 423-4976 | D | 0:42 | .00 |

**Calls for 956-233-6591 - Continued**

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 44. | 10-06 | 1023A | HUNTSVILLE TX | 936 730-1752 | D | 1:06 | .00 |
| 45. | 10-10 | 1048A | WESLACO TX | 956 968-5402 | D | 1:00 | .00 |
| 46. | 10-10 | 1051A | HARLINGEN TX | 956 428-9191 | D | 3:54 | .00 |
| 47. | 10-10 | 158P | ATLANTA GA | 404 659-3021 | D | 2:24 | .00 |
| 48. | 10-11 | 905A | HOUSTON TX | 713 615-6070 | D | 1:36 | .00 |
| 49. | 10-11 | 116P | HOUSTON TX | 713 615-6070 | D | 1:36 | .00 |
| 50. | 10-12 | 932A | ATLANTA GA | 404 659-3021 | D | 6:18 | .00 |
| 51. | 10-14 | 1213P | RAYMONDVL TX | 956 689-3591 | D | 0:30 | .00 |
| 52. | 10-14 | 1215P | RAYMONDVL TX | 956 689-3591 | D | 2:42 | .00 |
| 53. | 10-14 | 338P | ATLANTA GA | 404 659-3021 | D | 2:18 | .00 |
| 54. | 10-18 | 1113A | HARLINGEN TX | 956 423-4976 | D | 0:42 | .00 |
| 55. | 10-21 | 1005A | ATLANTA GA | 404 659-3021 | D | 0:30 | .00 |
| 56. | 10-21 | 1014A | ATLANTA GA | 404 659-3021 | D | 1:54 | .00 |
| 57. | 10-24 | 256P | HARLINGEN TX | 956 428-9283 | D | 1:48 | .00 |
| 58. | 10-24 | 304P | ATLANTA GA | 404 659-3021 | D | 10:12 | .00 |
| 59. | 10-31 | 310P | RAYMONDVL TX | 956 689-5713 | D | 1:24 | .00 |
| 60. | 10-31 | 404P | RAYMONDVL TX | 956 428-9283 | D | 1:42 | .00 |
| 61. | 10-31 | 406P | HARLINGEN TX | 956 428-0671 | D | 1:24 | .00 |
| 62. | 10-31 | 408P | WESLACO TX | 956 969-9402 | D | 1:36 | .00 |
| 63. | 10-31 | 411P | GLENDALE TX | 817 451-8743 | D | 1:48 | .00 |
| 64. | 11-01 | 420P | ATLANTA GA | 404 659-3021 | D | 1:06 | .00 |

Subtotal Domestic Calls for 956-233-6591 .00

Total Domestic Calls for 956-233-6591 .00

Total Calls for 956-233-6591 .00
Total Call Charges .00

**Surcharges and Other Fees**

| | Description | |
|---|---|---|
| 65. | Fed Universal Service Fund | 1.43 |
| 66. | Regulatory Surcharges | .13 |
| 67. | TX Equalization Surcharge | .24 |
| 68. | TX Telecom Infrastructure Fund Reimbursement | .52 |
| 69. | TX USF Charge (5.65%) | 1.36 |
| 70. | TX Utility Gross Receipts Assessment | .04 |

Total Surcharges and Other Fees 3.72

**Taxes**

| | Description | |
|---|---|---|
| 71. | Federal Tax | 1.30 |
| 72. | State and Local Taxes | 2.72 |

Total Taxes 4.02

**Key to Calling Codes**
D  Day

**Total SBC Long Distance** 47.74







GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

**Page**   5 of 5
**Account Number**   956 233-5614   199   9
**Billing Date**   Nov 17, 2005

## News You Can Use

**PREVENT DISCONNECT**
Thank you for being a valued customer. Please be aware that all charges must be paid each month to keep your account current and prevent collection activities. We are required to inform you that certain charges such as your telephone line, fees and surcharges, and the WORKS®, if applicable, MUST be paid in order to prevent interruption of basic local service. These charges are already included in the Total Amount Due and are $153.32 . Also, neglecting payment for other charges, such as long distance, voice mail, InLine®, wireless, and Internet may result in those services being interrupted.

**LONG DIST. PROVIDERS**
Our records indicate that you have selected SBC Long Distance or a company that resells their services as your primary local toll carrier and SBC Long Distance or a company that resells their services as your primary long distance carrier. Please contact us if this does not agree with your records.

**CHANGES IN TERMS**
Any proposed changes in rates or terms of basic network services are published in the Texas Register (www.sos.state.tx.us) through the office of the Secretary of State. Direct notice from SBC Texas may be obtained by calling 1-800-577-7145.

**800/900 SERVICES**
Per-line or per-call blocking does not prevent transmission of your telephone number when you call a company using an 800, 888, another toll-free prefix, or a 900 number. Therefore, your number may be available to that company's service representative before your call is answered.

**PERSONALIZED RING**
Effective 01/01/06, the rate for Personalized Ring will change from $5.00 to $6.50. You have the right to cancel your subscription to this service without penalty. If you have any questions, or would like to learn more about our money-saving packages or other products and services, please call 1-800-499-7928 or visit us online at www.sbc.com. Thank you for choosing SBC Texas.

**USAGE**
Effective 01/01/06, the rate for the following pay-per use calling features will change from $1.75 to $1.99: Auto Redial, Three Way Calling and Call Return. If you have any questions, or would like to learn more about our money-saving packages or other products and services, please call 1-800-499-7928 or visit us online at www.sbc.com. Thank you for choosing SBC Texas.

**$50 GIFT CARD OFFER**
Take advantage of our everyday low prices and add SBC Yahool® DSL High Speed Internet, SBC Unified Communications and Cingular Wireless® voice and data to your existing SBC Long Distance business services. Then, enjoy a $50 gift card for each service you add by December 31, 2005. For more information visit www.sbc com/enjoy.

## Terms and Conditions

**CARRIER QUESTIONS**
You may contact the Public Utility Commission of Texas, Office of Customer Protection, P.O Box 13326, Austin, TX 78711-3326, 1-512-936-7120 or toll-free in Texas at 1-888-782-8477 if you believe the local exchange provider or the interexchange carrier on your bill are not correct or if there are unauthorized charges on your bill. Hearing and speech impaired customers with text telephones (TTY) may call 1-512-936-7136 When corresponding by mail, include your *complaint and copies of the phone bills. Please contact SBC Texas to switch your service back to the carrier of your choice.*

For a complete listing of Terms and Conditions, please refer to:
- The inside of the SBC White Pages directory, or
- Visit us on the web at www.sbc.com/terms

**HOW TO CONTACT US**
For all billing disputes and inquiries contact us at www.sbc.com, call the number on your bill, or mail to SBC-Business billing, 555 Main Street, Room 228-CR, Beaumont, TX 77701



GUSTAVO H GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

| | |
|---|---|
| Page | 1 of 4 |
| **Account Number** | 956 233-5614  199  9 |
| **Billing Date** | Dec 17, 2005 |

**Web Site  www.sbc.com**

# Monthly Statement

## Bill-At-A-Glance

| | |
|---|---|
| Previous Bill | 197.91 |
| Payment | .00 |
| Adjustments | 12.86 |
| Past Due - Please Pay Immediately | 210.77 |
| Current Charges | 193.53 |
| **Total Amount Due** | **$404.30** |
| Current Charges Due in Full by | Jan 13, 2006 |

## Billing Summary

| Questions? Call: | Page | |
|---|---|---|
| **Plans and Services** | 1 | 102.06 |
| 1 800 559-7928 | | |
| Payment Arrangements: | | |
| 1 800 924-1743 | | |
| Service Changes: | | |
| 1 800 499-7928 | | |
| Repair Services: | | |
| 1 800 286-8313 | | |
| **SBC Internet Services** | 2 | 43.59 |
| 1 877 722-3755 | | |
| **SBC Long Distance** | 2 | 47.88 |
| 1 800 559-7928 | | |
| **Total Current Charges** | | 193.53 |

## Detail of Payments and Adjustments

| Item No. | Date | Description | Adjustments | Payments |
|---|---|---|---|---|
| 1. | 12-17 | Late payment charge: 6.500% of unpaid balance | 12.86 | |

## Plans and Services

**Monthly Service - Dec 17 thru Jan 16**
**Charges for 956 233-5614**

| | | |
|---|---|---|
| 2. | Monthly Charges | 44.10 |

**Charges for 956 233-6591**

| 3. | Monthly Charges | 22.60 |
|---|---|---|

**Charges for 956 233-6596**

| 4. | Monthly Charges | 5.00 |
|---|---|---|
| **Total Monthly Service** | | 71.70 |

**Surcharges and Other Fees**

| 5. | Federal Subscriber Line Charge | 10.50 |
|---|---|---|
| 6. | 911 Service Fee | 1.00 |
| 7. | TX TIF Reimbursement | .97 |
| 8. | Federal Universal Service Fee | 1.26 |
| 9. | Texas Universal Service | 4.51 |
| 10. | Expanded Local Calling Service | .24 |
| 11. | Municipal Charge | 2.22 |
| **Total Surcharges and Other Fees** | | 20.70 |

**Taxes**

| 12. | Federal | 3.14 |
|---|---|---|
| 13. | State and Local | 6.52 |
| **Total Taxes** | | 9.66 |

| **Total Plans and Services** | 102.06 |
|---|---|
| Amount Subject to Sales Tax: 91.40 | |

## News You Can Use Summary

- PREVENT DISCONNECT
- WE'RE THE NEW AT&T
- SBC YAHOO!® DSL
- LONG DIST. PROVIDERS
- PIC/LPIC CHANGE CHRG

See "News You Can Use" for additional information

*amount: 193.53*
*Chk# 1200*
*1/-7/06*

Local Services provided by SBC Arkansas, SBC Kansas, SBC Missouri, SBC Oklahoma, or SBC Texas based upon the service address location.

U.S. Pat. D410, 950 and D414, 510



GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

**Account Number** 956 233-5614 199 9
**Billing Date** Dec 17, 2005

## SBC Internet Services

### Important Information

SBC Yahoo! Dial and SBC Yahoo! DSL are co-branded services of SBC Internet Services and Yahoo! Inc. and are our Dial and DSL Internet services. Please note that your SBC bill will reference "SBC Yahoo! Dial" or "SBC Yahoo! DSL" as your SBC Internet service even if you have not yet upgraded to this service.
For Billing Inquiries:
DSL customers call 1-877-SBC-DSL5 (1-877-722-3755)
Dial-up customers call 1-866-SBC-DIAL (1-866-722-3425)
SBC Yahoo! Shared Web Hosting customers call 1-866-722-9932
IDSL and SDSL customers call 1-866-375-4748
FreedomLink WI-FI contact information located at www.freedomlink.com
Please Note: MC indicates Money Clip transactions. For all Money Clip inquiries call 1-877-SBC-DSL5 (877-722-3755) or visit http://www.sbc.com/moneyclip, login and click on "My Account" to view your monthly transactions.
For SBC Yahoo! DSL customers
The FUSF Pass Through fee charged to some customers will be reduced prior to the end of the year. If applicable, a one-time credit will be applied to the bill before the end of the year. The average credit will be less than $ 1.50.

### Itemized Charges and Credits

Item
No. Date  Description
**Charges for 956 233-5614**
Account Code 13120308

| | | |
|---|---|---|
| 1. 12-15 | DSL INTERNET SERVICE DISCOUNT | 20.00CR |
| | SERVICE DATE: 12/13/05 - 01/12/06 | |
| 2. 12-15 | SALES TAX | 1.41 |
| | SERVICE DATE: 12/14/05 - 12/14/05 | |
| 3. 12-15 | FUSF PASS-THROUGH FEE | 2.19 |
| | SERVICE DATE: 12/13/05 - 01/12/06 | |
| 4. 12-15 | SBC YAHOO! DSL PRO | 59.99 |
| | SERVICE DATE: 12/13/05 - 01/12/06 | |
| | GUSTAVO CH GARZA | |
| | DSL No. 956 233-6591 | |
| | gustavoatty@sbcglobal.net | |

Total Account Code 13120308 ............ 43.59
Total Charges for 956 233-5614 .......... 43.59
**Total Itemized Charges and Credits** .... 43.59

### Taxes

| | | |
|---|---|---|
| 5. | Federal | .00 |
| 6. | State and Local | .00 |
| | **Total Taxes** | .00 |

**Total SBC Internet Services** .......... 43.59

## SBC Long Distance

### Important Information

Message Regarding Terms & Conditions:
To view your Terms & Conditions for SBC Long Distance, access www.sbc.com/public_affairs

### Important Information - Continued

or call 1-888-225-8530 to have a copy mailed.

International Mobile Termination Charge Changes: Effective 2/12/2006, per minute International Mobile Termination Charge (IMTC) rates to some countries will be changing.
Visit www.sbc.com/imtc for IMTC rates as of the effective date. For a recording (in English or en Espanol) of the new rates by country, please call 1-888-472-1935. Thank you for choosing SBC Long Distance.

SBC Long Distance Calling Card Rate Changes: Effective 2/12/06, SBC Long Distance Calling Card Option 2 Intrastate and Interstate fully automated per call rate will increase from $0.95 to $1.25, and SBC Long Distance Calling Card Option 2, Category 11 Intrastate and Interstate fully automated per call rate will increase from $0.75 to $1.25.
Questions:  1-800-559-7928 or see Section 4.1 in http://www.sbc.com/gen/public-affairs?pid=320

### Invoice Summary

(as of December  06, 2005)

| | Amount |
|---|---|
| Current Charges | |
| Service Charges | 40.00 |
| Credits and Adjustments | .00 |
| Call Charges | .00 |
| Surcharges and Other Fees | 3.86 |
| Taxes | 4.02 |
| **Total Invoice Summary** | 47.88 |

### Service Charges

**Monthly Service Charges**

| | Type of Service | Period | Qty | Amount |
|---|---|---|---|---|
| 7. | Unlimit 1Y 2 LN | 12/05-01/04 | 1 | 40.00 |
| | **Total Monthly Service Charges** | | | 40.00 |

**Total Service Charges** ........ 40.00

### Call Charges - Nov 5th thru Dec 4th

**Calls for 956-233-5614**

Domestic
Item

| No. Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|
| 8. 11-03 | 247P | EDINBURG TX | 956 802-6247 | D | 12:12 | .00 |
| 9. 11-03 | 314P | LYFORD TX | 956 347-3626 | D | 2:48 | .00 |
| 10. 11-03 | 343P | LYFORD TX | 956 347-5266 | D | 2:38 | .00 |

© 2003 SBC Knowledge Ventures, L.P. All rights reserved. SBC and the SBC logo are registered trademarks of SBC Knowledge Ventures, L.P.
2249.004.039300.01.02.0000000 NNNNYNNY       7805.7805





GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

Page    3 of 4
Account Number  956 233-5614 199 9
Billing Date    Dec 17, 2005

## SBC Long Distance

**Call Charges - Nov 5th thru Dec 4th - Continued**
Calls for 956-233-5614 - Continued
Item

| No. Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|
| 1. 11-03 | 412P | EDINBURG TX | 956 380-1406 | D | 5:54 | .00 |
| 2. 11-04 | 826A | EDINBURG TX | 956 380-1406 | D | 3:24 | .00 |
| 3. 11-04 | 830A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 4. 11-04 | 833A | EDINBURG TX | 956 380-1406 | D | 4:54 | .00 |
| 5. 11-04 | 838A | EDINBURG TX | 956 316-2200 | D | 0:36 | .00 |
| 6. 11-04 | 839A | EDINBURG TX | 956 318-2200 | D | 1:00 | .00 |
| 7. 11-04 | 840A | EDINBURG TX | 956 380-1406 | D | 11:36 | .00 |
| 8. 11-04 | 148P | LYFORD TX | 956 347-5266 | D | 2:48 | .00 |
| 9. 11-04 | 325P | LYFORD TX | 956 347-3788 | D | 2:12 | .00 |
| 10. 11-07 | 1256P | EDINBURG TX | 956 457-2195 | D | 0:36 | .00 |
| 11. 11-07 | 1257P | SANANTONIO TX | 210 823-5141 | D | 0:54 | .00 |
| 12. 11-07 | 200P | HARLINGEN TX | 956 428-9191 | D | 0:30 | .00 |
| 13. 11-07 | 235P | HARLINGEN TX | 956 440-0107 | D | 10:54 | .00 |
| 14. 11-08 | 1049A | RAYMONDVL TX | 956 689-5001 | D | 1:54 | .00 |
| 15. 11-08 | 1122A | HARLINGEN TX | 956 778-1244 | D | 0:42 | .00 |
| 16. 11-08 | 255P | HARLINGEN TX | 956 778-1244 | D | 0:42 | .00 |
| 17. 11-08 | 325P | HARLINGEN TX | 956 245-7758 | D | 0:30 | .00 |
| 18. 11-08 | 330P | SANPERLITA TX | 956 248-5757 | D | 0:30 | .00 |
| 19. 11-09 | 402P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 20. 11-10 | 904A | HARLINGEN TX | 956 778-7296 | D | 0:30 | .00 |
| 21. 11-10 | 206P | SANPERLITA TX | 956 248-5673 | D | 1:00 | .00 |
| 22. 11-10 | 448P | HARLINGEN TX | 956 490-3983 | D | 0:54 | .00 |
| 23. 11-15 | 208P | HOUSTON TX | 713 204-3882 | D | 1:36 | .00 |
| 24. 11-15 | 259P | HOUSTON TX | 713 988-9470 | D | 3:24 | .00 |
| 25. 11-15 | 338P | HARLINGEN TX | 956 428-9191 | D | 1:18 | .00 |
| 26. 11-15 | 404P | GLENDALE TX | 817 446-9761 | D | 1:12 | .00 |
| 27. 11-16 | 844A | LASARA TX | 956 642-7902 | D | 0:54 | .00 |
| 28. 11-16 | 1001A | HARLINGEN TX | 956 490-3983 | D | 1:30 | .00 |
| 29. 11-16 | 1026A | RAYMONDVL TX | 956 689-2710 | D | 2:36 | .00 |
| 30. 11-16 | 1029A | RAYMONDVL TX | 956 689-3422 | D | 0:30 | .00 |
| 31. 11-16 | 1030A | RAYMONDVL TX | 956 689-2772 | D | 0:30 | .00 |
| 32. 11-16 | 219P | RAYMONDVL TX | 956 689-6250 | D | 2:54 | .00 |
| 33. 11-17 | 812A | AUSTIN TX | 512 443-9202 | D | 0:36 | .00 |
| 34. 11-17 | 239P | RAYMONDVL TX | 956 689-5576 | D | 2:42 | .00 |
| 35. 11-17 | 243P | RAYMONDVL TX | 956 689-3343 | D | 0:36 | .00 |
| 36. 11-17 | 403P | RAYMONDVL TX | 956 689-3393 | D | 1:36 | .00 |
| 37. 11-17 | 408P | HARLINGEN TX | 956 490-3983 | D | 0:42 | .00 |
| 38. 11-17 | 411P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 39. 11-17 | 412P | LYFORD TX | 956 347-5266 | D | 0:42 | .00 |
| 40. 11-18 | 1051A | AUSTIN TX | 512 347-8686 | D | 0:30 | .00 |
| 41. 11-21 | 815A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 42. 11-21 | 1157A | LASARA TX | 956 642-7902 | D | 1:18 | .00 |
| 43. 11-21 | 156P | MCALLEN TX | 956 972-0200 | D | 3:18 | .00 |
| 44. 11-21 | 210P | RAYMONDVL TX | 956 690-0425 | D | 0:36 | .00 |
| 45. 11-21 | 330P | RAYMONDVL TX | 956 746-6094 | D | 2:06 | .00 |
| 46. 11-21 | 337P | RAYMONDVL TX | 956 689-6250 | D | 0:54 | .00 |
| 47. 11-21 | 342P | EDINBURG TX | 956 289-1414 | D | 0:30 | .00 |
| 48. 11-22 | 213P | RAYMONDVL TX | 956 689-5576 | D | 2:00 | .00 |
| 49. 11-22 | 213P | RAYMONDVL TX | 956 689-9467 | D | 0:30 | .00 |
| 50. 11-22 | 308P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 51. 11-23 | 1059A | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 52. 11-23 | 1100A | ROSWELL GA | 678 777-6952 | D | 0:30 | .00 |
| 53. 11-23 | 1114A | RENNER TX | 972 733-3242 | D | 15:42 | .00 |

**Call Charges - Nov 5th thru Dec 4th - Continued**
Calls for 956-233-5614 - Continued
Item

| No. Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|
| 54. 11-28 | 932A | SANANTONIO TX | 210 824-3600 | D | 2:06 | .00 |
| 55. 11-28 | 948A | SANANTONIO TX | 210 824-3600 | D | 3:48 | .00 |
| 56. 11-28 | 953A | SANANTONIO TX | 210 927-9737 | D | 2:30 | .00 |
| 57. 11-28 | 121P | HARLINGEN TX | 956 357-0425 | D | 1:18 | .00 |
| 58. 11-28 | 131P | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 59. 11-28 | 413P | ATLANTA GA | 404 420-5713 | D | 21:12 | .00 |
| 60. 11-29 | 1113A | HARLINGEN TX | 956 428-0755 | D | 2:00 | .00 |
| 61. 11-29 | 1117A | HARLINGEN TX | 956 428-0755 | D | 1:30 | .00 |
| 62. 11-29 | 211P | HARLINGEN TX | 956 428-0755 | D | 2:36 | .00 |
| 63. 11-30 | 845A | GLENDALE TX | 817 446-9761 | D | 0:30 | .00 |
| 64. 11-30 | 846A | HARLINGEN TX | 956 428-9191 | D | 0:36 | .00 |
| 65. 11-30 | 105P | HARLINGEN TX | 956 428-0755 | D | 0:54 | .00 |
| 66. 11-30 | 131P | HARLINGEN TX | 956 428-0755 | D | 0:54 | .00 |
| 67. 11-30 | 408P | LYFORD TX | 956 347-5266 | D | 0:42 | .00 |
| 68. 11-30 | 444P | RAYMONDVL TX | 956 689-3393 | D | 3:42 | .00 |
| 69. 12-01 | 1122A | LA FERIA TX | 956 797-2822 | D | 0:54 | .00 |
| 70. 12-01 | 145P | LA FERIA TX | 956 797-2822 | D | 0:48 | .00 |
| 71. 12-01 | 512P | GLENDALE TX | 817 446-9761 | D | 0:30 | .00 |
| 72. 12-02 | 1101A | NORTHLAKE TX | 972 910-9190 | D | 2:06 | .00 |

Subtotal Domestic Calls for 956-233-5614 .00

Total Domestic Calls for 956-233-5614 .00

Total Calls for 956-233-5614 .00

Calls for 956-233-6591

**Domestic**
Item

| No. Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|
| 73. 11-07 | 206P | HARLINGEN TX | 956 428-9283 | D | 1:12 | .00 |
| 74. 11-10 | 158P | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 75. 11-10 | 158P | ATLANTA GA | 404 659-3021 | D | 0:48 | .00 |
| 76. 11-10 | 158P | ATLANTA GA | 404 659-3021 | D | 0:48 | .00 |
| 77. 11-10 | 200P | ATLANTA GA | 404 659-3021 | D | 2:06 | .00 |
| 78. 11-16 | 838A | HARLINGEN TX | 956 423-4976 | D | 1:48 | .00 |
| 79. 11-16 | 1214P | AUSTIN TX | 512 477-2271 | D | 0:42 | .00 |
| 80. 11-29 | 937A | MCALLEN TX | 956 221-2929 | D | 2:06 | .00 |
| 81. 11-30 | 911A | RAYMONDVL TX | 956 689-5713 | D | 1:24 | .00 |
| 82. 11-30 | 454P | RAYMONDVL TX | 956 689-4817 | D | 4:24 | .00 |
| 83. 11-30 | 501P | HARLINGEN TX | 956 423-4976 | D | 1:48 | .00 |
| 84. 12-02 | 1032A | ATLANTA GA | 404 659-3021 | D | 0:36 | .00 |
| 85. 12-02 | 1033A | ATLANTA GA | 404 659-3021 | D | 0:48 | .00 |
| 86. 12-02 | 1035A | ATLANTA GA | 404 659-3021 | D | 0:30 | .00 |
| 87. 12-02 | 1036A | ATLANTA GA | 404 659-3021 | D | 17:36 | .00 |
| 88. 12-02 | 1057A | ATLANTA GA | 404 659-3021 | D | 7:24 | .00 |
| 89. 12-02 | 1106A | ATLANTA GA | 404 659-3021 | D | 0:48 | .00 |
| 90. 12-02 | 1107A | ATLANTA GA | 404 659-3021 | D | 25:54 | .00 |
| 91. 12-02 | 1137A | NORTHLAKE TX | 972 910-9122 | D | 0:42 | .00 |
| 92. 12-02 | 1147A | ATLANTA GA | 404 659-3021 | D | 0:48 | .00 |

Subtotal Domestic Calls for 956-233-6591 .00

Total Domestic Calls for 956-233-6591 .00

Total Calls for 956-233-6591 .00



GUSTAVO CHGARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

**Account Number** 956 233-5614 199 9
**Billing Date** Dec 17, 2005

## SBC Long Distance

| | |
|---|---|
| Total Call Charges | .00 |

**Surcharges and Other Fees**

| | Description | |
|---|---|---|
| 1. | Fed Universal Service Fund | 1.45 |
| 2. | Federal Regulatory Fee | .14 |
| 3. | TX Equalization Surcharge | .24 |
| 4. | TX Telecom Infrastructure Fund Reimbursement | .54 |
| 5. | TX USF Charge (5.65%) | 1.45 |
| 6. | TX Utility Gross Receipts Assessment | .04 |
| | **Total Surcharges and Other Fees** | **3.86** |

**Taxes**

| | Description | |
|---|---|---|
| 7. | Federal Tax | 1.30 |
| 8. | State and Local Taxes | 2.72 |
| | **Total Taxes** | **4.02** |

**Key to Calling Codes**
D  Day

| | |
|---|---|
| **Total SBC Long Distance** | **47.88** |

## News You Can Use

**PREVENT DISCONNECT**
Thank you for being a valued customer. Please be aware that all charges must be paid each month to keep your account current and prevent collection activities. We are required to inform you that certain charges such as your telephone line, fees and surcharges, and the WORKS®, if applicable, MUST be paid in order to prevent interruption of basic local service. These charges are already included in the Total Amount Due and are $315.12. Also, neglecting payment for other charges, such as long distance, voice mail, InLine®, wireless, and Internet may result in those services being interrupted.

**LONG DIST. PROVIDERS**
Our records indicate that you have selected SBC Long Distance or a company that resells their services as your primary local toll carrier and SBC Long Distance or a company that resells their services as your primary long distance carrier. Please contact us if this does not agree with your records.

**WE'RE THE NEW AT&T**
AT&T's passion to invent and SBC's drive to deliver have come together to create the most complete and secure network. We'll be delivering more of the sights and sounds you want, more of the people and interests you love, and the innovative products and services you need to make the most of your world. To find out more, visit us at TheNewATT.com.

**PIC/LPIC CHANGE CHRG**
Effective December 2005, the Presubscription InterLATA Carrier (PIC) and Local Presubscription IntraLATA Carrier (LPIC) Change Charges for Supplemental changes will increase. This non-recurring charge is assessed if you change your long distance or local long distance carrier. For more information, please contact an SBC Service Representative at the number listed on your bill. Thank you for choosing the SBC family of companies.

**SBC YAHOO!® DSL**
ORDER SBC YAHOO!® DSL TODAY! Daringly fast. Yet protective. SBC Yahoo!® DSL Business Edition: Service options with downloads up to 6 Mbps plus enhanced firewall and virus protection. Order Express service online for as low as $29.99/month for the first 6 months, or double your speed with Pro service for only $34.99 per month. Other monthly charges apply. To order now, visit www.sbc.com/bizdsl.

## Terms and Conditions

**CARRIER QUESTIONS**
You may contact the Public Utility Commission of Texas, Office of Customer Protection, P.O. Box 13326, Austin, TX 78711-3326, 1-512-936-7120 or toll-free in Texas at 1-888-782-8477 if you believe the local exchange provider or the interexchange carrier on your bill are not correct or if there are unauthorized charges on your bill. Hearing and speech impaired customers with text telephones (TTY) may call 1-512-936-7136. When corresponding by mail, include your complaint and copies of the phone bills. Please contact SBC Texas to switch your service back to the carrier of your choice

For a complete listing of Terms and Conditions, please refer to:
- The inside of the SBC White Pages directory, or
- Visit us on the web at www.sbc.com/terms

**HOW TO CONTACT US**
For all billing disputes and inquiries contact us at www.sbc.com, call the number on your bill, or mail to SBC-Business billing, 555 Main Street, Room 228-CR, Beaumont, TX 77701





GUSTAVO CHGARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

**Account Number** 956 233-5614 199 9
**Billing Date** Jan 17, 2006

**Web Site** **www.sbc.com**

# Monthly Statement

## Bill-At-A-Glance

| | |
|---|---|
| Previous Bill | 404.30 |
| Payment | 391.44CR |
| Adjustments | .84 |
| Past Due - Please Pay Immediately | 13.70 |
| Current Charges | 198.68 |
| **Total Amount Due** | **$212.38** |
| Current Charges Due in Full by | Feb 10, 2006 |

## Billing Summary

| Questions? Call: | Page | |
|---|---|---|
| **Plans and Services** | 1 | 105.49 |
| 1 800 559-7928 | | |
| Payment Arrangements: | | |
| 1 800 924-1743 | | |
| Service Changes: | | |
| 1 800 499-7928 | | |
| Repair Services: | | |
| 1 800 286-8313 | | |
| **SBC Internet Services** | 2 | 43.59 |
| 1 877 722-3755 | | |
| **SBC Long Distance** | 3 | 49.60 |
| 1 800 559-7928 | | |
| **Total Current Charges** | | **198.68** |

## News You Can Use Summary

- PREVENT DISCONNECT
- WE'RE THE NEW AT&T
- LONG DIST. PROVIDERS
- DIRECTORY ASSISTANCE

See "News You Can Use" for additional information

## Detail of Payments and Adjustments

| Item No. | Date | Description | Adjustments | Payments |
|---|---|---|---|---|
| 1. | 12-21 | Payment | | 197.91 |
| 2. | 1-13 | Payment | | 193.53 |
| 3. | 1-17 | Late payment charge: 6.500% of unpaid balance | .84 | |
| Totals | | | .84 | 391.44 |

## Plans and Services

**Monthly Service - Jan 17 thru Feb 16**
**Charges for 956 233-5614**

| | |
|---|---|
| 4. Monthly Charges | 44.10 |

**Charges for 956 233-6591**

| | |
|---|---|
| 5. Monthly Charges | 22.60 |

**Charges for 956 233-6596**

| | |
|---|---|
| 6. Monthly Charges | 6.50 |
| **Total Monthly Service** | **73.20** |

**Additions and Changes to Service**
This section of your bill reflects charges and credits resulting
from account activity.

| Item No. | Description | Quantity | Monthly Rate | Amount Billed |
|---|---|---|---|---|
| **Activity on Jan 1, 2006** | | | | |
| Your bill reflects a rate decrease from $.24 to $.16 for: (Monthly Charges are Prorated from Jan 1, 2006 through Jan 16, 2006) | | | | |
| 7. | Expanded Local Calling Service Surcharge | 1 | | .02CR |
| 8. | Expanded Local Calling Service Surcharge | 1 | | .02CR |
| **Activity on Jan 1, 2006** | | | | |
| Your bill reflects a rate increase from $5.00 to $6.50 for: (Monthly Charges are Prorated from Jan 1, 2006 through Jan 16, 2006) | | | | |
| 9 | Monthly Service | 1 | | .80 |
| **Total Additions and Changes to Service** | | | | **.76** |

Local Services provided by SBC Arkansas, SBC Kansas, SBC Missouri, SBC Oklahoma,
or SBC Texas based upon the service address location.

U.S. Pat. D410, 950 and D414, 510

Return bottom portion with your check in the enclosed envelope.



GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

**Account Number** 956 233-5614 199 9
**Billing Date** Jan 17, 2006

## Plans and Services

### Directory Assistance

411
1.  2  Call(s) billed at $1.25 each                                  2.50

### Local Toll
**Charges for 956 233-5614**
**Directory Assistance Calls**
Dialed          411:    2        555:   0
Operator Handled 411:   0        555:   0

### Surcharges and Other Fees
| | | |
|---|---|---:|
| 2. | Federal Subscriber Line Charge | 10.50 |
| 3. | 911 Service Fee | 1.00 |
| 4. | TX TIF Reimbursement | .98 |
| 5. | Federal Universal Service Fee | 1.26 |
| 6. | Texas Universal Service | 3.97 |
| 7. | Expanded Local Calling Service | .16 |
| 8. | Municipal Charge | 2.22 |
| **Total Surcharges and Other Fees** | | **20.09** |

### Taxes
| | | |
|---|---|---:|
| 9. | Federal | 2.91 |
| 10. | State and Local | 6.03 |
| **Total Taxes** | | **8.94** |

**Total Plans and Services**                                    **105.49**
Amount Subject to Sales Tax: 92.29

## SBC Internet Services

### Important Information

SBC Yahoo! Dial and SBC Yahoo! DSL are co-branded services of SBC Internet Services and Yahoo Inc. and are our Dial and DSL Internet services. Please note that your SBC bill will reference "SBC Yahoo! Dial" or "SBC Yahoo! DSL" as your SBC Internet service even if you have not yet upgraded to this service.

For Billing Inquiries:
SBC Yahoo! DSL customers call 1-877-SBC-DSL5 (1-877-722-3755)
Dial-up customers call 1-866-SBC-DIAL (1-866-722-3425)
SBC Yahoo! Shared Web Hosting customers call 1-866-722-9932
IDSL and SDSL customers call 1-866-375-4748
FreedomLink Wi-Fi contact information located at www.freedomlink.com
Please Note: MC indicates Money Clip transactions. For all Money Clip inquiries call 1-877-SBC-DSL5 (877-722-3755) or visit http://www.sbc.com/moneyclip, and login through "Manage Your SBC Money Clip(SM) Account" to view your monthly transactions.

For SBC Yahoo! DSL customers:

The FUSF Pass Through fee charged to some customers has been reduced and a credit may be due. Due to the large volume, any applicable credits generated in 2005 may appear on a future bill. The average one-time credit will be less than $1.50.

### Itemized Charges and Credits
Item
No. Date   Description
**Charges for 956 233-5614**
Account Code 13120308
| | | | |
|---|---|---|---:|
| 11. | 1-15 | DSL INTERNET SERVICE DISCOUNT | 20.00CR |
| | | SERVICE DATE: 01/13/06 - 02/12/06 | |
| 12. | 1-15 | SALES TAX | 1.41 |
| | | SERVICE DATE: 01/14/06 - 01/14/06 | |
| 13. | 1-15 | FUSF PASS-THROUGH FEE | 2.19 |
| | | SERVICE DATE: 01/13/06 - 02/12/06 | |
| 14. | 1-15 | SBC YAHOO! DSL PRO | 59.99 |
| | | SERVICE DATE: 01/13/06 - 02/12/06 | |
| | | GUSTAVO CH GARZA | |
| | | DSL No. 956 233-6591 | |
| | | gustavoatty@sbcglobal.net | |

Total Account Code 13120308                                      43.59
Total Charges for  956 233-5614                                  43.59
**Total Itemized Charges and Credits**                          **43.59**

### Taxes
| | | |
|---|---|---:|
| 15. | Federal | .00 |

© 2003 SBC Knowledge Ventures, L.P. All rights reserved. SBC and the SBC logo are registered trademarks of SBC Knowledge Ventures, L.P.
4384 018.199526.01.03.0000000 NNNNYNNY            52039.3923





GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

**Page** 3 of 5
**Account Number** 956 233-5614 199 9
**Billing Date** Jan 17, 2006

## SBC Internet Services

**Taxes - Continued**
| | |
|---|---|
| 1.  State and Local | .00 |
| **Total Taxes** | **.00** |

**Total SBC Internet Services**      **43.59**

## SBC Long Distance

**Important Information**

Message Regarding Terms & Conditions:
To view your Terms & Conditions for SBC Long
Distance, access www.sbc.com/public_affairs
or call 1-888-225-8530 to have a copy mailed.

**Invoice Summary**

| (as of January   06, 2006) | |
|---|---|
| **Current Charges** | **Amount** |
| Service Charges | 40.00 |
| Credits and Adjustments | .00 |
| Call Charges | 1.25 |
| Surcharges and Other Fees | 4.19 |
| Taxes | 4.16 |

**Total Invoice Summary**      **49.60**

**Service Charges**
**Monthly Service Charges**

| Type of Service | Period | Qty | Amount |
|---|---|---|---|
| 2.  Unlimit 1Y 2 LN | 01/05-02/04 | 1 | 40.00 |
| **Total Monthly Service Charges** | | | **40.00** |

**Total Service Charges**      **40.00**

**Call Charges - Dec 5th thru Jan 4th**
**Calls for 956-233-5614**

**Domestic**
**Item**

| No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 3. | 12-02 | 1051A | LA FERIA TX | 956 797-2822 | D | 0:36 | .00 |
| 4. | 12-02 | 411P | RAYMONDVL TX | 956 689-0631 | D | 0:42 | .00 |
| 5. | 12-05 | 216P | GLENDALE TX | 817 446-9761 | D | 1:42 | .00 |
| 6. | 12-05 | 218P | HARLINGEN TX | 956 428-9191 | D | 0:36 | .00 |
| 7. | 12-05 | 222P | NORTHLAKE TX | 972 910-9190 | D | 5:54 | .00 |
| 8. | 12-05 | 245P | GLENDALE TX | 817 446-9761 | D | 1:06 | .00 |
| 9. | 12-05 | 246P | HARLINGEN TX | 956 428-9191 | D | 0:36 | .00 |
| 10. | 12-06 | 901A | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 11. | 12-06 | 903A | HOUSTON TX | 713 615-6060 | D | 3:30 | .00 |
| 12. | 12-06 | 929A | ATLANTA GA | 404 420-5713 | D | 24:00 | .00 |
| 13. | 12-06 | 334P | RAYMONDVL TX | 956 689-1748 | D | 5:42 | .00 |

**Call Charges - Dec 5th thru Jan 4th - Continued**
**Calls for 956-233-5614 - Continued**
**Item**

| No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 14. | 12-06 | 345P | RAYMONDVL TX | 956 746-6208 | D | 6:18 | .00 |
| 15. | 12-06 | 400P | HARLINGEN TX | 956 428-9191 | D | 1:18 | .00 |
| 16. | 12-07 | 929A | MCALLEN TX | 956 358-0664 | D | 0:54 | .00 |
| 17. | 12-07 | 1144A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 18. | 12-07 | 156P | MCALLEN TX | 956 358-0664 | D | 3:18 | .00 |
| 19. | 12-07 | 213P | ATLANTA GA | 404 420-5713 | D | 30:06 | .00 |
| 20. | 12-07 | 250P | GLENDALE TX | 817 446-9761 | D | 1:12 | .00 |
| 21. | 12-07 | 252P | HARLINGEN TX | 956 423-9152 | D | 1:36 | .00 |
| 22. | 12-07 | 309P | RAYMONDVL TX | 956 689-6250 | D | 3:36 | .00 |
| 23. | 12-07 | 314P | MCALLEN TX | 956 358-0664 | D | 0:36 | .00 |
| 24. | 12-07 | 317P | HARLINGEN TX | 956 428-9191 | D | 1:42 | .00 |
| 25. | 12-08 | 824A | RAYMONDVL TX | 956 689-2441 | D | 0:30 | .00 |
| 26. | 12-08 | 825A | RAYMONDVL TX | 956 689-1199 | D | 11:06 | .00 |
| 27. | 12-08 | 837A | LASARA TX | 956 642-6177 | D | 0:38 | .00 |
| 28. | 12-08 | 838A | WESLACO TX | 956 968-8591 | D | 1:24 | .00 |
| 29. | 12-08 | 428P | ATLANTA GA | 404 420-5713 | D | 1:30 | .00 |
| 30. | 12-08 | 431P | AUSTIN TX | 512 936-1349 | D | 1:06 | .00 |
| 31. | 12-08 | 438P | ROSWELL GA | 678 777-6952 | D | 4:00 | .00 |
| 32. | 12-09 | 1023A | RAYMONDVL TX | 956 968-9133 | D | 8:18 | .00 |
| 33. | 12-09 | 1035A | AUSTIN TX | 512 936-1349 | D | 0:36 | .00 |
| 34. | 12-09 | 1142A | LYFORD TX | 956 347-5342 | D | 0:38 | .00 |
| 35. | 12-09 | 226P | HARLINGEN TX | 956 490-3983 | D | 0:36 | .00 |
| 36. | 12-09 | 247P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 37. | 12-12 | 825A | RAYMONDVL TX | 956 968-9133 | D | 1:06 | .00 |
| 38. | 12-12 | 914A | RAYMONDVL TX | 956 968-9133 | D | 3:00 | .00 |
| 39. | 12-12 | 1215P | ATLANTA GA | 404 420-5713 | D | 15:36 | .00 |
| 40. | 12-12 | 246P | HARLINGEN TX | 956 430-4026 | D | 5:12 | .00 |
| 41. | 12-12 | 254P | RAYMONDVL TX | 956 968-9133 | D | 0:54 | .00 |
| 42. | 12-13 | 958A | RAYMONDVL TX | 956 746-6208 | D | 2:36 | .00 |
| 43. | 12-13 | 1008A | HARLINGEN TX | 956 428-9191 | D | 1:06 | .00 |
| 44. | 12-13 | 1224P | RENNER TX | 972 733-3242 | D | 30:30 | .00 |
| 45. | 12-13 | 103P | RAYMONDVL TX | 956 746-6094 | D | 0:36 | .00 |
| 46. | 12-14 | 1100A | HOUSTON TX | 713 615-6060 | D | 0:38 | .00 |
| 47. | 12-14 | 1151A | RAYMONDVL TX | 956 689-5576 | D | 0:30 | .00 |
| 48. | 12-14 | 1151A | RAYMONDVL TX | 956 689-9467 | D | 0:30 | .00 |
| 49. | 12-14 | 1152A | RAYMONDVL TX | 956 689-5576 | D | 2:06 | .00 |
| 50. | 12-14 | 1156A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 51. | 12-14 | 1215P | RAYMONDVL TX | 956 689-2007 | D | 0:30 | .00 |
| 52. | 12-14 | 1237P | RAYMONDVL TX | 956 966-9683 | D | 11:38 | .00 |
| 53. | 12-14 | 231P | HARLINGEN TX | 956 490-3983 | D | 0:42 | .00 |
| 54. | 12-15 | 443P | RAYMONDVL TX | 956 689-3343 | D | 1:30 | .00 |
| 55. | 12-16 | 851A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 56. | 12-16 | 213P | MISSION TX | 956 580-8502 | D | 2:48 | .00 |
| 57. | 12-16 | 218P | HARLINGEN TX | 956 793-4515 | D | 1:00 | .00 |
| 58. | 12-16 | 253P | RENNER TX | 972 733-3242 | D | 1:00 | .00 |
| 59. | 12-16 | 327P | HARLINGEN TX | 956 490-3983 | D | 1:18 | .00 |
| 60. | 12-19 | 932A | RAYMONDVL TX | 956 689-2225 | D | 0:42 | .00 |
| 61. | 12-19 | 1001A | MCALLEN TX | 956 358-0664 | D | 10:06 | .00 |
| 62. | 12-19 | 1212P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 63. | 12-19 | 416P | MCALLEN TX | 956 358-0664 | D | 16:12 | .00 |
| 64. | 12-19 | 439P | RAYMONDVL TX | 956 689-5506 | D | 0:42 | .00 |
| 65. | 12-20 | 826A | GLENDALE TX | 817 446-9761 | D | 0:30 | .00 |
| 66. | 12-20 | 859A | WESLACO TX | 956 968-5402 | D | 1:06 | .00 |
| 67. | 12-20 | 901A | HARLINGEN TX | 956 428-9191 | D | 0:30 | .00 |



GUSTAVO GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3864

Account Number  956 233-5614 199 9
Billing Date  Jan 17, 2006

## SBC Long Distance

**Call Charges - Dec 5th thru Jan 4th - Continued**
Calls for 956-233-5614 - Continued
Item

| No. | Date | Time | Place Called | Number | Code | Min | Amount |
|-----|------|------|--------------|--------|------|-----|--------|
| 1. | 12-20 | 912A | RAYMONDVL TX | 956 746-6208 | D | 6:18 | .00 |
| 2. | 12-20 | 935A | RAYMONDVL TX | 956 689-3343 | D | 4:36 | .00 |
| 3. | 12-21 | 857A | MCALLEN TX | 956 358-0664 | D | 5:48 | .00 |
| 4. | 12-21 | 1014A | HARLINGEN TX | 956 428-9191 | D | 2:00 | .00 |
| 5. | 12-21 | 238P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 6. | 12-21 | 323P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 7. | 12-21 | 435P | RAYMONDVL TX | 956 746-6208 | D | 0:36 | .00 |
| 8. | 12-22 | 908A | RAYMONDVL TX | 956 746-6208 | D | 4:36 | .00 |
| 9. | 12-22 | 917A | HARLINGEN TX | 956 423-9152 | D | 1:30 | .00 |
| 10. | 12-22 | 1150A | HARLINGEN TX | 956 428-9191 | D | 0:30 | .00 |
| 11. | 12-22 | 230P | RAYMONDVL TX | 956 689-6591 | D | 4:54 | .00 |
| 12. | 12-22 | 236P | RAYMONDVL TX | 956 689-5576 | D | 2:54 | .00 |
| 13. | 12-22 | 240P | RAYMONDVL TX | 956 689-3393 | D | 3:42 | .00 |
| 14. | 12-22 | 246P | RAYMONDVL TX | 956 689-6591 | D | 4:06 | .00 |
| 15. | 12-27 | 848A | HARLINGEN TX | 956 357-0425 | D | 0:30 | .00 |
| 16. | 12-27 | 1143A | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 17. | 12-27 | 151P | HARLINGEN TX | 956 245-7758 | D | 0:30 | .00 |
| 18. | 12-27 | 239P | HARLINGEN TX | 956 430-4026 | D | 0:30 | .00 |
| 19. | 12-27 | 243P | HARLINGEN TX | 956 430-4026 | D | 0:30 | .00 |
| 20. | 12-27 | 249P | RAYMONDVL TX | 956 689-6250 | D | 0:30 | .00 |
| 21. | 12-27 | 252P | RAYMONDVL TX | 956 689-2710 | D | 0:36 | .00 |
| 22. | 12-27 | 253P | RAYMONDVL TX | 956 689-2532 | D | 1:54 | .00 |
| 23. | 12-27 | 256P | HARLINGEN TX | 956 430-4026 | D | 0:30 | .00 |
| 24. | 12-27 | 257P | HARLINGEN TX | 956 490-3983 | D | 0:54 | .00 |
| 25. | 12-28 | 931A | RAYMONDVL TX | 956 689-3343 | D | 0:30 | .00 |
| 26. | 12-28 | 932A | MT HOME ID | 208 590-0991 | D | 0:30 | .00 |
| 27. | 12-28 | 936A | HOUSTON TX | 713 245-1885 | D | 0:30 | .00 |
| 28. | 12-28 | 937A | HARLINGEN TX | 956 245-1885 | D | 0:30 | .00 |
| 29. | 12-28 | 938A | HOUSTON TX | 281 386-9333 | D | 0:30 | .00 |
| 30. | 12-28 | 1052A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 31. | 12-28 | 1126A | RAYMONDVL TX | 956 689-2441 | D | 0:30 | .00 |
| 32. | 12-28 | 1126A | RAYMONDVL TX | 956 689-5576 | D | 2:18 | .00 |
| 33. | 12-28 | 1130A | HARLINGEN TX | 956 490-3983 | D | 0:42 | .00 |
| 34. | 12-28 | 1138A | RAYMONDVL TX | 956 689-3343 | D | 6:06 | .00 |
| 35. | 12-29 | 831A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 36. | 12-29 | 938A | RAYMONDVL TX | 956 689-3591 | D | 0:30 | .00 |
| 37. | 12-29 | 946A | HARLINGEN TX | 956 357-0425 | D | 0:36 | .00 |
| 38. | 12-29 | 949A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 39. | 12-29 | 1035A | RAYMONDVL TX | 956 357-3414 | D | 3:24 | .00 |
| 40. | 12-29 | 1201P | ATLANTA GA | 404 420-5713 | D | 18:18 | .00 |
| 41. | 12-30 | 1127A | MT HOME ID | 208 590-0991 | D | 0:36 | .00 |
| 42. | 1-02 | 1028A | RAYMONDVL TX | 956 689-1748 | D | 1:24 | .00 |
| 43. | 1-02 | 1130A | HARLINGEN TX | 956 425-3877 | D | 0:30 | .00 |
| 44. | 1-02 | 1131A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 45. | 1-03 | 922A | RAYMONDVL TX | 956 689-1748 | D | 1:06 | .00 |
| 46. | 1-03 | 941A | RAYMONDVL TX | 956 689-1748 | D | 5:00 | .00 |
| 47. | 1-03 | 1050A | RAYMONDVL TX | 956 689-1748 | D | 1:42 | .00 |
| 48. | 1-03 | 1137A | RAYMONDVL TX | 956 689-2441 | D | 0:30 | .00 |
| 49. | 1-03 | 1138A | RAYMONDVL TX | 956 689-5576 | D | 1:06 | .00 |
| 50. | 1-03 | 1143A | HARLINGEN TX | 956 430-4026 | D | 0:48 | .00 |
| 51. | 1-03 | 1157A | RAYMONDVL TX | 956 689-5576 | D | 2:06 | .00 |
| 52. | 1-03 | 134P | RAYMONDVL TX | 956 689-3343 | D | 2:24 | .00 |
| 53. | 1-03 | 143P | RAYMONDVL TX | 956 689-3393 | D | 6:06 | .00 |

**Call Charges - Dec 5th thru Jan 4th - Continued**
Calls for 956-233-5614 - Continued
Item

| No. | Date | Time | Place Called | Number | Code | Min | Amount |
|-----|------|------|--------------|--------|------|-----|--------|
| 54. | 1-04 | 404P | NORTHLAKE TX | 972 910-9190 | D | 4:12 | .00 |

Subtotal Domestic Calls for 956-233-5614                     .00

Total Domestic Calls for 956-233-5614                        .00

Operator Assisted
Item

| No. | Date | Time | Place Called | Number | Code | Min | Amount |
|-----|------|------|--------------|--------|------|-----|--------|
| 55. | 1-02 | 1237P | DIR ASST TX | 956 555-1212 | D | 1:01 | 1.25 |

Subtotal Operator Assisted Calls for 956-233-5614          1.25
Total Operator Assisted Calls for 956-233-5614             1.25
Total Calls for 956-233-5614                               1.25
Calls for 956-233-6591

Domestic
Item

| No. | Date | Time | Place Called | Number | Code | Min | Amount |
|-----|------|------|--------------|--------|------|-----|--------|
| 56. | 12-06 | 430P | HARLINGEN TX | 956 428-9283 | D | 1:00 | .00 |
| 57. | 12-07 | 308P | HARLINGEN TX | 956 428-9283 | D | 2:24 | .00 |
| 58. | 12-08 | 1236P | ATLANTA GA | 404 659-3021 | D | 5:30 | .00 |
| 59. | 12-09 | 1017A | HARLINGEN TX | 956 430-4005 | D | 1:18 | .00 |
| 60. | 12-09 | 1019A | HARLINGEN TX | 956 430-4026 | D | 0:48 | .00 |
| 61. | 12-09 | 334P | RAYMONDVL TX | 956 689-3591 | D | 0:30 | .00 |
| 62. | 12-09 | 338P | RAYMONDVL TX | 956 689-3591 | D | 0:30 | .00 |
| 63. | 12-09 | 452P | RAYMONDVL TX | 956 689-5713 | D | 1:00 | .00 |
| 64. | 12-12 | 1138A | HOUSTON TX | 713 615-8070 | D | 0:42 | .00 |
| 65. | 12-13 | 356P | HARLINGEN TX | 956 428-9283 | D | 1:48 | .00 |
| 66. | 12-14 | 1109A | HOUSTON TX | 713 615-8070 | D | 0:48 | .00 |
| 67. | 12-28 | 1146A | RAYMONDVL TX | 956 689-5280 | D | 0:42 | .00 |
| 68. | 12-29 | 1234P | ATLANTA GA | 404 659-3021 | D | 8:12 | .00 |

Subtotal Domestic Calls for 956-233-6591                     .00

Total Domestic Calls for 956-233-6591                        .00

Total Calls for 956-233-6591                                 .00
Total Call Charges                                          1.25

**Surcharges and Other Fees**

| | Description | |
|---|---|---|
| 69. | Fed Universal Service Fund | 1.67 |
| 70. | Federal Regulatory Fee | .14 |
| 71. | TX Equalization Surcharge | .25 |
| 72. | TX Telecom Infrastructure Fund Reimbursement | .56 |
| 73. | TX USF Charge (5.65%) | 1.53 |
| 74. | TX Utility Gross Receipts Assessment | .04 |
| | Total Surcharges and Other Fees | 4.19 |

**Taxes**

| | Description | |
|---|---|---|
| 75. | Federal Tax | 1.35 |





GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

**Page** 5 of 5
**Account Number** 956 233-5614  199 9
**Billing Date** Jan 17, 2006

## SBC Long Distance

**Taxes - Continued**

| Description | |
|---|---|
| 1.  State and Local Taxes | 2.81 |
| **Total Taxes** | **4.16** |

**Key to Calling Codes**
D  Day

**Total SBC Long Distance**                 **49.60**

## News You Can Use

### PREVENT DISCONNECT
Thank you for being a valued customer.  Please be aware that all charges must be paid each month to keep your account current and prevent collection activities. We are required to inform you that certain charges such as your telephone line, fees and surcharges, and the WORKS®, if applicable, MUST be paid in order to prevent interruption of basic local service. These charges are already included in the Total Amount Due and are $154.93 .  Also, neglecting payment for other charges, such as long distance, voice mail, InLine®, wireless, and Internet may result in those services being interrupted.

### LONG DIST. PROVIDERS
Our records indicate that you have selected SBC Long Distance
or a company that resells their services as your primary local toll carrier and SBC Long Distance or a company that resells their services as
your primary  long distance carrier.  Please contact us if this does not agree with your records.

### WE'RE THE NEW AT&T
AT&T's passion to invent and SBC's drive to deliver have come together to create the most complete and secure network. We'll be delivering more of the sights and sounds you want, more of the people and interests you love, and the innovative products and services you need to make the most of your world. To find out more, visit us at TheNewATT.com.

### DIRECTORY ASSISTANCE
Local, National and Reverse Directory Assistance (1+411): Customers desiring more than one listing per call should inform the Directory Assistance operator at the beginning of the call. For more information, please call an SBC Service Representative at 1-800-499-7928. Thank you.

## Terms and Conditions

CARRIER QUESTIONS
You may contact the Public Utility Commission of Texas, Office of Customer Protection, P.O. Box 13326, Austin, TX 78711-3326, 1-512-936-7120 or toll-free in Texas at 1-888-782-8477 if you believe the local exchange provider or the interexchange carrier on your bill are not correct or if there are unauthorized charges on your bill. Hearing and speech impaired customers with text telephones (TTY) may call 1-512-936-7136. When corresponding by mail, include your complaint and copies of the phone bills. Please contact SBC Texas to switch your service back to the carrier of your choice.

For a complete listing of Terms and Conditions, please refer to:
- The inside of the SBC White Pages directory, or
- Visit us on the web at www.sbc.com/terms

HOW TO CONTACT US
For all billing disputes and inquiries contact us at www.sbc.com, call the number on your bill, or mail to:
SBC-Business billing, 555 Main Street, Room 228-CR, Beaumont, TX 77701

~~Tuesday~~.          Jannett /

39. $^{\omega}$ trip

30. min  99. $^{\omega}$

~~410~~. $^{\omega}$ add  15 min



GUSTAVO GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

**Account Number**   956 233-5614  199  9
**Billing Date**   Feb 17, 2006

**Web Site**  **www.sbc.com**



# Monthly Statement

## Bill-At-A-Glance

| | |
|---|---|
| Previous Bill | 212.38 |
| Payment Received 2-06   Thank you! | 212.38CR |
| Adjustments | .00 |
| Balance | .00 |
| Current Charges | 193.07 |
| **Total Amount Due** | **$193.07** |
| Amount Due in Full By | Mar 15, 2006 |

## Billing Summary

| Questions? Call: | Page | |
|---|---|---|
| **Plans and Services** | 1 | 101.63 |
| 1 800 559-7928 | | |
| Payment Arrangements: | | |
| 1 800 924-1743 | | |
| Service Changes: | | |
| 1 800 499-7928 | | |
| Repair Services: | | |
| 1 800 286-8313 | | |
| **SBC Internet Services** | 2 | 43.34 |
| 1 877 722-3755 | | |
| **SBC Long Distance** | 2 | 48.10 |
| 1 800 559-7928 | | |
| **Total Current Charges** | | **193.07** |

## Plans and Services

**Monthly Service - Feb 17 thru Mar 16**

Charges for 956 233-5614
| | | |
|---|---|---|
| 1. | Monthly Charges | 44.10 |

Charges for 956 233-6591
| | | |
|---|---|---|
| 2. | Monthly Charges | 22.60 |

Charges for 956 233-6596
| | | |
|---|---|---|
| 3. | Monthly Charges | 6.50 |
| **Total Monthly Service** | | **73.20** |

**Surcharges and Other Fees**
| | | |
|---|---|---|
| 4 | Federal Subscriber Line Charge | 10.50 |
| 5. | 911 Service Fee | 1.00 |
| 6. | TX TIF Reimbursement | .97 |
| 7. | Federal Universal Service Fee | 1.26 |
| 8. | Texas Universal Service | 3.78 |
| 9. | Expanded Local Calling Service | .16 |
| 10. | Municipal Charge | 2.22 |
| **Total Surcharges and Other Fees** | | **19.89** |

**Taxes**
| | | |
|---|---|---|
| 11. | Federal | 2.78 |
| 12. | State and Local | 5.76 |
| **Total Taxes** | | **8.54** |

| **Total Plans and Services** | | **101.63** |
|---|---|---|
| Amount Subject to Sales Tax: 92.09 | | |

## News You Can Use Summary

- PREVENT DISCONNECT
- THE NEW AT&T
- LONG DIST. PROVIDERS

See "News You Can Use" for additional information

Local Services provided by SBC Arkansas, SBC Kansas, SBC Missouri, SBC Oklahoma, or SBC Texas based upon the service address location.

U.S. Pat. D410, 950 and D414, 510

Return bottom portion with your check in the enclosed envelope.

Case 1:04-cv-00141    Document 108-9    Filed in TXSD on 03/28/2006    Page 25 of 28

GUSTAVO CH GARZA    Page   2 of 5
705 W PERSHILINGTEX    Account Number 956 225-5614 289  9
LOS FRESNOS TX 78566 - 3664    Billing Date    Feb 17, 2006

# at&t

---

## SBC Internet Services

### Important Information

SBC Yahoo! Dial and SBC Yahoo! DSL are co-branded services of SBC Internet Services and Yahoo! Inc. and are our Dial and DSL Internet services. Please note that your SBC bill will reference "SBC Yahoo! Dial" or "SBC Yahoo! DSL" as your SBC Internet service even if you have not yet upgraded to this service.

For Billing Inquiries:
SBC Yahoo! DSL customers call 1-877-SBC-DSL5 (1-877-722-3755)
Dial-up customers call 1-866-SBC-DIAL (1-866-722-3425)
SBC Yahoo! Shared Web Hosting customers call 1-866-722-9932
IDSL and SDSL customers call 1-866-375-4748
FreedomLink Wi-Fi contact information located at www.freedomlink.com
Please Note: MC indicates Money Clip transactions For all Money Clip inquiries call 1-877-SBC-DSL5 (877-722-3755) or visit http://www.sbc.com/moneyclip, and login through "Manage Your SBC Money Clip(SM) Account" to view your monthly transactions.

For SBC Yahoo! DSL customers:

The FUSF Pass Through fee charged to some customers has been reduced and a credit may be due. Due to the large volume, any applicable credits generated in 2005 may appear on a future bill. The average one-time credit will be less than $1.50.

### Itemized Charges and Credits

| Item No. | Date | Description | |
|---|---|---|---|
| Charges for 956 233-5614 | | | |
| Account Code 13120308 | | | |
| 1. | 2-15 | DSL INTERNET SERVICE DISCOUNT | 20.00CR |
| | | SERVICE DATE: 02/13/06 - 03/12/06 | |
| 2. | 2-15 | SALES TAX | 1.40 |
| | | SERVICE DATE: 02/14/06 - 02/14/06 | |
| 3. | 2-15 | FUSF PASS-THROUGH FEE | 1.95 |
| | | SERVICE DATE: 02/13/06 - 03/12/06 | |
| 4. | 2-15 | SBC YAHOO! DSL PRO | 59.99 |
| | | SERVICE DATE: 02/13/06 - 03/12/06 | |
| | | GUSTAVO CH GARZA | |
| | | DSL No. 956 233-6591 | |
| | | gustavoatty@sbcglobal.net | |
| Total Account Code 13120308 | | | 43.34 |
| Total Charges for 956 233-5614 | | | 43.34 |
| Total Itemized Charges and Credits | | | 43.34 |

### Taxes

| | | | |
|---|---|---|---|
| 5. | Federal | | .00 |
| 6. | State and Local | | .00 |
| Total Taxes | | | .00 |

**Total SBC Internet Services**            43.34

---

## SBC Long Distance

### Important Information

Message Regarding Terms & Conditions:
To view your Terms & Conditions for SBC Long Distance, access www.sbc.com/public_affairs or call 1-888-225-8530 to have a copy mailed.

### Invoice Summary

(as of February 06, 2006)

| Current Charges | Amount |
|---|---|
| Service Charges | 40.00 |
| Credits and Adjustments | .00 |
| Call Charges | .00 |
| Surcharges and Other Fees | 4.06 |
| Taxes | 4.04 |
| **Total Invoice Summary** | **48.10** |

### Service Charges
Monthly Service Charges

| | Type of Service | Period | Qty | Amount |
|---|---|---|---|---|
| 7. | Unlimit 1Y 2 LN | 02/05-03/04 | 1 | 40.00 |
| **Total Monthly Service Charges** | | | | **40.00** |
| **Total Service Charges** | | | | **40.00** |

### Call Charges - Jan 5th thru Feb 4th
Calls for 956-233-5614

Domestic

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 8. | 1-03 | 315P | RAYMONDVL TX | 956 689-6463 | D | 1:06 | .00 |
| 9. | 1-03 | 355P | HARLINGEN TX | 956 367-6345 | D | 1:24 | .00 |
| 10. | 1-04 | 912A | HARLINGEN TX | 956 423-8584 | D | 1:12 | .00 |
| 11. | 1-04 | 954A | HARLINGEN TX | 956 423-8584 | D | 4:30 | .00 |
| 12. | 1-04 | 959A | HARLINGEN TX | 956 428-6242 | D | 2:38 | .00 |
| 13. | 1-04 | 1143A | MCALLEN TX | 956 358-0664 | D | 1:00 | .00 |
| 14. | 1-04 | 1225P | MCALLEN TX | 956 358-0664 | D | 28:54 | .00 |
| 15. | 1-04 | 233P | RAYMONDVL TX | 956 689-6250 | D | 1:18 | .00 |
| 16. | 1-04 | 412P | EDINBURG TX | 956 381-3635 | D | 0:30 | .00 |
| 17. | 1-04 | 413P | MCALLEN TX | 956 358-0664 | D | 1:42 | .00 |
| 18. | 1-05 | 1109A | MCALLEN TX | 956 358-0664 | D | 0:54 | .00 |
| 19. | 1-05 | 204P | NORTHLAKE TX | 972 910-9190 | D | 3:12 | .00 |
| 20. | 1-06 | 942A | ATLANTA GA | 404 420-5713 | D | 1:18 | .00 |
| 21. | 1-06 | 1007A | LASARA TX | 956 842-7767 | D | 16:00 | .00 |
| 22. | 1-06 | 1024A | RAYMONDVL TX | 956 746-6480 | D | 1:12 | .00 |
| 23. | 1-06 | 1031A | RAYMONDVL TX | 956 689-1748 | D | 28:00 | .00 |

---

© 2006 SBC Knowledge Ventures, L.P. All rights reserved.  SBC is a trademark of SBC Knowledge Ventures, L.P.





GUSTAVO H. GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

Page 3 of 5
Account Number  956 233-5614  199  9
Billing Date  Feb 17, 2006

## SBC Long Distance

**Call Charges - Jan 5th thru Feb 4th - Continued**
Calls for 956-233-5614 - Continued

| Item No. Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|
| 1.1-06 | 1103A | RAYMONDVL TX | 956 689-2532 | D | 1:36 | .00 |
| 2.1-06 | 1117A | HARLINGEN TX | 956 425-8845 | D | 2;06 | .00 |
| 3.1-06 | 1123A | MCALLEN TX | 956 618-4474 | D | 1:06 | .00 |
| 4.1-06 | 1138A | RAYMONDVL TX | 956 689-3343 | D | 0:30 | .00 |
| 5.1-09 | 201P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 6.1-09 | 223P | WORTHLAKE TX | 972 910-9190 | D | 2:36 | .00 |
| 7.1-11 | 921A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 8.1-11 | 922A | RAYMONDVL TX | 956 689-6250 | D | 0:30 | .00 |
| 9.1-11 | 307P | RAYMONDVL TX | 956 689-2164 | D | 1:00 | .00 |
| 10.1-11 | 344P | MCALLEN TX | 956 358-0664 | D | 7:18 | .00 |
| 11.1-11 | 422P | HARLINGEN TX | 956 425-8845 | D | 4:00 | .00 |
| 12.1-11 | 432P | DALLAS TX | 214 671-4328 | D | 0:36 | .00 |
| 13.1-11 | 433P | DALLAS TX | 214 243-6752 | D | 0:30 | .00 |
| 14.1-11 | 457P | HARLINGEN TX | 956 425-8845 | D | 6:06 | .00 |
| 15.1-12 | 158P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 16.1-13 | 817A | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 17.1-13 | 832A | DALLAS TX | 214 671-4328 | D | 0:30 | .00 |
| 18.1-13 | 920A | DALLAS TX | 214 671-4328 | D | 1:18 | .00 |
| 19.1-13 | 1113A | DALLAS TX | 214 671-4328 | D | 0:30 | .00 |
| 20.1-13 | 1203P | RAYMONDVL TX | 956 689-6250 | D | 0:48 | .00 |
| 21.1-13 | 1232P | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 22.1-13 | 131P | RAYMONDVL TX | 956 689-3393 | D | 1:42 | .00 |
| 23.1-13 | 133P | RAYMONDVL TX | 956 689-3393 | D | 0:30 | .00 |
| 24.1-13 | 154P | RAYMONDVL TX | 956 689-3393 | D | 1:06 | .00 |
| 25.1-13 | 156P | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 26.1-13 | 202P | RENNER TX | 972 733-3242 | D | 3:54 | .00 |
| 27.1-13 | 302P | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 28.1-13 | 303P | ROSWELL GA | 678 777-6952 | D | 1:12 | .00 |
| 29.1-13 | 318P | RENNER TX | 972 733-3242 | D | 10:54 | .00 |
| 30.1-13 | 339P | RAYMONDVL TX | 956 689-3591 | D | 0:54 | .00 |
| 31.1-16 | 935A | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 32.1-16 | 1223P | ATLANTA GA | 404 420-5713 | D | 1:00 | .00 |
| 33.1-16 | 218P | ATLANTA GA | 404 420-5713 | D | 11:36 | .00 |
| 34.1-16 | 347P | ATLANTA GA | 404 420-5713 | D | 10:48 | .00 |
| 35.1-17 | 1056A | LYFORD TX | 956 347-5266 | D | 3:06 | .00 |
| 36.1-17 | 1111A | RAYMONDVL TX | 956 689-3591 | D | 0:30 | .00 |
| 37.1-17 | 1115A | DALLAS TX | 214 671-4328 | D | 0:30 | .00 |
| 38.1-17 | 1217P | RAYMONDVL TX | 956 689-9789 | D | 0:30 | .00 |
| 39.1-17 | 121P | RAYMONDVL TX | 956 689-0240 | D | 12:06 | .00 |
| 40.1-17 | 155P | ATLANTA GA | 404 420-5713 | D | 0:54 | .00 |
| 41.1-17 | 216P | RENNER TX | 972 733-3242 | D | 0:30 | .00 |
| 42.1-17 | 400P | ATLANTA GA | 404 420-5713 | D | 2:30 | .00 |
| 43.1-17 | 412P | ATLANTA GA | 404 420-5713 | D | 1:42 | .00 |
| 44.1-17 | 415P | RAYMONDVL TX | 956 689-0240 | D | 0:48 | .00 |
| 45.1-18 | 857A | HARLINGEN TX | 956 357-0445 | D | 1:30 | .00 |
| 46.1-18 | 927A | RAYMONDVL TX | 956 746-1171 | D | 1:00 | .00 |
| 47.1-18 | 929A | RAYMONDVL TX | 956 746-1171 | D | 9:12 | .00 |
| 48.1-18 | 956A | RAYMONDVL TX | 956 746-1171 | D | 10:42 | .00 |
| 49.1-18 | 1028A | HARLINGEN TX | 956 793-1958 | D | 5:48 | .00 |
| 50.1-18 | 1050A | ATLANTA GA | 404 420-5713 | D | 4:24 | .00 |
| 51.1-18 | 1105A | MCALLEN TX | 956 687-5150 | D | 5:24 | .00 |
| 52.1-18 | 1111A | MCALLEN TX | 956 661-9840 | D | 6:06 | .00 |
| 53.1-18 | 1254P | HARLINGEN TX | 956 490-3983 | D | 1:18 | .00 |

**Call Charges - Jan 5th thru Feb 4th - Continued**
Calls for 956-233-5614 - Continued

| Item No. Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|
| 54.1-18 | 142P | RAYMONDVL TX | 956 689-5190 | D | 2:24 | .00 |
| 55.1-18 | 227P | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 56.1-18 | 249P | RAYMONDVL TX | 956 689-1748 | D | 0:36 | .00 |
| 57.1-18 | 328P | ATLANTA GA | 404 420-5713 | D | 2:42 | .00 |
| 58.1-18 | 335P | WOODBURN OR | 503 981-9318 | D | 12:36 | .00 |
| 59.1-18 | 406P | ATLANTA GA | 404 420-5713 | D | 0:42 | .00 |
| 60.1-19 | 910A | DALLAS TX | 214 265-6305 | D | 0:36 | .00 |
| 61.1-19 | 917A | DAVENPORT IA | 319 210-1084 | D | 0:54 | .00 |
| 62.1-19 | 941A | RAYMONDVL TX | 956 689-5576 | D | 1:24 | .00 |
| 63.1-19 | 957A | ATLANTA GA | 404 420-5713 | D | 0:42 | .00 |
| 64.1-19 | 1156A | MCALLEN TX | 956 358-0664 | D | 7:42 | .00 |
| 65.1-19 | 112P | RAYMONDVL TX | 956 689-0240 | D | 1:36 | .00 |
| 66.1-20 | 902A | GRANDPRARI TX | 214 796-7761 | D | 7:00 | .00 |
| 67.1-20 | 911A | HOUSTON TX | 713 250-5500 | D | 2:30 | .00 |
| 68.1-20 | 917A | RENNER TX | 972 733-3242 | D | 0:36 | .00 |
| 69.1-20 | 934A | HOUSTON TX | 713 718-4600 | D | 3:48 | .00 |
| 70.1-20 | 941A | RENNER TX | 972 733-3242 | D | 0:36 | .00 |
| 71.1-20 | 1002A | GRANDPRARI TX | 214 796-7761 | D | 1:54 | .00 |
| 72.1-20 | 1040A | HARLINGEN TX | 956 428-0040 | D | 0:36 | .00 |
| 73.1-20 | 1041A | RAYMONDVL TX | 956 428-8149 | D | 0:30 | .00 |
| 74.1-20 | 1126A | RENNER TX | 972 733-3242 | D | 1:00 | .00 |
| 75.1-20 | 1155A | HARLINGEN TX | 956 428-8149 | D | 2:24 | .00 |
| 76.1-20 | 129P | HARLINGEN TX | 956 454-7746 | D | 3:18 | .00 |
| 77.1-23 | 847A | RAYMONDVL TX | 956 689-6250 | D | 1:18 | .00 |
| 78.1-23 | 849A | CLTLKJCKSN TX | 979 417-3705 | D | 2:30 | .00 |
| 79.1-23 | 852A | HARLINGEN TX | 956 490-3983 | D | 2:30 | .00 |
| 80.1-23 | 908A | HARLINGEN TX | 956 490-3983 | D | 0:42 | .00 |
| 81.1-23 | 910A | HARLINGEN TX | 956 490-3983 | D | 1:30 | .00 |
| 82.1-23 | 1142A | WASHINGTON DC | 202 408-6463 | D | 2:06 | .00 |
| 83.1-23 | 110P | DALLAS TX | 214 520-0800 | D | 0:42 | .00 |
| 84.1-23 | 120P | HARLINGEN TX | 956 490-3983 | D | 1:42 | .00 |
| 85.1-23 | 122P | RAYMONDVL TX | 956 746-6480 | D | 0:36 | .00 |
| 86.1-23 | 312P | WASHINGTON DC | 202 408-6463 | D | 10:30 | .00 |
| 87.1-23 | 405P | RAYMONDVL TX | 956 966-9648 | D | 0:48 | .00 |
| 88.1-23 | 405P | RAYMONDVL TX | 956 966-9648 | D | 1:30 | .00 |
| 89.1-23 | 415P | RAYMONDVL TX | 956 966-9648 | D | 0:30 | .00 |
| 90.1-23 | 441P | RENNER TX | 972 733-3242 | D | 1:24 | .00 |
| 91.1-24 | 1240P | DALLAS TX | 214 671-4328 | D | 0:48 | .00 |
| 92.1-24 | 1241P | DALLAS TX | 214 243-6752 | D | 0:42 | .00 |
| 93.1-24 | 1243P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 94.1-24 | 1255P | RAYMONDVL TX | 956 689-6250 | D | 0:30 | .00 |
| 95.1-24 | 118P | RAYMONDVL TX | 956 689-6250 | D | 0:30 | .00 |
| 96.1-24 | 118P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 97.1-24 | 201P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 98.1-25 | 856A | RAYMONDVL TX | 956 689-3591 | D | 0:30 | .00 |
| 99.1-25 | 905A | DALLAS TX | 214 671-4328 | D | 0:48 | .00 |
| 100.1-25 | 906A | DALLAS TX | 214 243-6752 | D | 1:06 | .00 |
| 101.1-25 | 908A | RAYMONDVL TX | 956 689-3343 | D | 0:54 | .00 |
| 102.1-25 | 909A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 103.1-25 | 910A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 104.1-25 | 911A | MCALLEN TX | 956 358-0664 | D | 1:06 | .00 |
| 105.1-25 | 1000A | RAYMONDVL TX | 956 689-3591 | D | 0:30 | .00 |
| 106.1-25 | 1039A | RAYMONDVL TX | 956 689-3343 | D | 1:18 | .00 |
| 107.1-25 | 1041A | HARLINGEN TX | 956 490-3983 | D | 0:36 | .00 |

GUSTAVO CH GARZA
705 W LEON
LOS FRESNOS TX 78566 - 3664

**Page** 4 of 5
**Account Number** 956 233-5618 199 9
**Billing Date** Feb 17, 2006

# at&t

## SBC Long Distance

**Call Charges - Jan 5th thru Feb 4th - Continued**
Calls for 956-233-5614 - Continued

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 1. | 1-25 | 1042A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 2. | 1-25 | 1149A | HARLINGEN TX | 956 490-3983 | D | 5:36 | .00 |
| 3. | 1-25 | 1149A | RAYMONDVL TX | 956 689-3343 | D | 5:00 | .00 |
| 4. | 1-26 | 1104A | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 5. | 1-26 | 1110A | RAYMONDVL TX | 956 689-6250 | D | 0:30 | .00 |
| 6. | 1-26 | 1152A | RAYMONDVL TX | 956 689-3591 | D | 0:36 | .00 |
| 7. | 1-26 | 1220P | RAYMONDVL TX | 956 689-6250 | D | 0:30 | .00 |
| 8. | 1-26 | 105P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 9. | 1-26 | 133P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 10. | 1-26 | 229P | HARLINGEN TX | 956 428-5500 | D | 9:30 | .00 |
| 11. | 1-27 | 1010A | EDINBURG TX | 956 330-5385 | D | 20:54 | .00 |
| 12. | 1-27 | 1057A | HARLINGEN TX | 956 357-0445 | D | 1:18 | .00 |
| 13. | 1-27 | 112P | RAYMONDVL TX | 956 689-5520 | D | 0:36 | .00 |
| 14. | 1-27 | 132P | RENNER TX | 972 733-3242 | D | 0:36 | .00 |
| 15. | 1-27 | 133P | ATLANTA GA | 404 420-5713 | D | 0:36 | .00 |
| 16. | 1-27 | 209P | STILLMAN TX | 956 743-5588 | D | 5:12 | .00 |
| 17. | 1-27 | 215P | RAYMONDVL TX | 956 689-3753 | D | 0:42 | .00 |
| 18. | 1-27 | 241P | RENNER TX | 972 733-3242 | D | 7:48 | .00 |
| 19. | 1-27 | 251P | ATLANTA GA | 404 420-5713 | D | 55:06 | .00 |
| 20. | 1-30 | 1044A | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 21. | 1-30 | 423P | RAYMONDVL TX | 956 690-0425 | D | 0:36 | .00 |
| 22. | 1-31 | 1041A | ATLANTA GA | 404 420-5713 | D | 7:18 | .00 |
| 23. | 1-31 | 1055A | RAYMONDVL TX | 956 689-3591 | D | 0:30 | .00 |
| 24. | 1-31 | 305P | HARLINGEN TX | 956 490-3983 | D | 0:30 | .00 |
| 25. | 1-31 | 337P | HARLINGEN TX | 956 535-2326 | D | 0:30 | .00 |
| 26. | 1-31 | 355P | RAYMONDVL TX | 956 689-6250 | D | 3:12 | .00 |
| 27. | 1-31 | 445P | ATLANTA GA | 404 420-5713 | D | 2:12 | .00 |
| 28. | 1-31 | 532P | HARLINGEN TX | 956 357-0445 | D | 0:54 | .00 |
| 29. | 1-31 | 533P | RAYMONDVL TX | 956 690-0425 | D | 0:30 | .00 |
| 30. | 2-01 | 952A | MCALLEN TX | 956 686-2907 | D | 7:18 | .00 |
| 31. | 2-01 | 1002A | MCALLEN TX | 956 686-2907 | D | 2:42 | .00 |
| 32. | 2-01 | 1032A | MT HOME ID | 208 590-0991 | D | 2:54 | .00 |
| 33. | 2-01 | 1040A | MT HOME ID | 208 590-0991 | D | 0:42 | .00 |
| 34. | 2-01 | 1056A | MT HOME ID | 208 590-0991 | D | 1:24 | .00 |
| 35. | 2-01 | 119P | RAYMONDVL TX | 956 689-0240 | D | 2:24 | .00 |
| 36. | 2-01 | 126P | HARLINGEN TX | 956 357-0445 | D | 0:30 | .00 |
| 37. | 2-01 | 128P | HARLINGEN TX | 956 428-1221 | D | 0:48 | .00 |
| 38. | 2-01 | 158P | RENNER TX | 972 733-3242 | D | 0:30 | .00 |
| 39. | 2-01 | 158P | ATLANTA GA | 404 420-5713 | D | 28:42 | .00 |
| 40. | 2-01 | 254P | RENNER TX | 972 733-3242 | D | 0:30 | .00 |
| 41. | 2-01 | 332P | HOUSTON TX | 713 615-6060 | D | 2:54 | .00 |
| 42. | 2-01 | 411P | HARLINGEN TX | 956 490-3983 | D | 0:42 | .00 |
| 43. | 2-01 | 444P | HARLINGEN TX | 956 490-3983 | D | 1:48 | .00 |
| 44. | 2-01 | 557P | ROSWELL GA | 678 777-6952 | D | 0:54 | .00 |
| 45. | 2-02 | 1018A | PHARR TX | 956 782-6100 | D | 3:36 | .00 |
| 46. | 2-02 | 1036A | HARLINGEN TX | 956 428-1221 | D | 0:30 | .00 |
| 47. | 2-02 | 118P | HOUSTON TX | 713 615-6060 | D | 1:54 | .00 |
| 48. | 2-02 | 124P | PHARR TX | 956 782-6100 | D | 0:36 | .00 |
| 49. | 2-02 | 133P | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 50. | 2-02 | 145P | MILFORD TX | 972 493-2382 | D | 0:48 | .00 |
| 51. | 2-02 | 216P | RAYMONDVL TX | 956 689-3343 | D | 1:18 | .00 |
| 52. | 2-02 | 219P | MILFORD TX | 972 493-2382 | D | 0:30 | .00 |
| 53. | 2-02 | 239P | RAYMONDVL TX | 956 689-3343 | D | 0:30 | .00 |

**Call Charges - Jan 5th thru Feb 4th - Continued**
Calls for 956-233-5614 - Continued

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 54. | 2-03 | 355P | ATLANTA GA | 404 420-5713 | D | 0:30 | .00 |
| 55. | 2-03 | 357P | RENNER TX | 972 733-3242 | D | 3:48 | .00 |
| 56. | 2-03 | 544P | ROSWELL GA | 678 777-6952 | D | 1:48 | .00 |

Subtotal Domestic Calls for 956-233-5614 ........ .00

Total Domestic Calls for 956-233-5614 ........ .00

Total Calls for 956-233-5614 ........ .00

Calls for 956-233-6591

**Domestic**

| Item No. | Date | Time | Place Called | Number | Code | Min | Amount |
|---|---|---|---|---|---|---|---|
| 57. | 1-03 | 258P | HARLINGEN TX | 956 430-4026 | D | 5:54 | .00 |
| 58. | 1-04 | 233P | RAYMONDVL TX | 956 689-4988 | D | 2:48 | .00 |
| 59. | 1-13 | 923A | DALLAS TX | 214 671-4647 | D | 0:48 | .00 |
| 60. | 1-13 | 1158A | ATLANTA GA | 404 659-3021 | D | 0:48 | .00 |
| 61. | 1-18 | 1027A | DALLAS TX | 214 671-432B | D | 1:06 | .00 |
| 62. | 1-18 | 100P | ATLANTA GA | 404 659-3021 | D | 1:24 | .00 |
| 63. | 1-20 | 834A | RENNER TX | 972 733-3242 | D | 1:06 | .00 |
| 64. | 1-20 | 850A | RAYMONDVL TX | 956 689-5576 | D | 1:24 | .00 |
| 65. | 1-20 | 908A | HOUSTON TX | 713 250-5500 | D | 5:00 | .00 |
| 66. | 1-20 | 1050A | DALLAS TX | 214 520-7999 | D | 1:24 | .00 |
| 67. | 1-25 | 857A | MT HOME ID | 208 587-7419 | D | 0:30 | .00 |
| 68. | 1-25 | 859A | MT HOME ID | 208 587-7419 | D | 1:06 | .00 |
| 69. | 1-25 | 920A | DALLAS TX | 214 671-4647 | D | 0:48 | .00 |
| 70. | 2-01 | 304P | HOUSTON TX | 713 615-6070 | D | 5:06 | .00 |
| 71. | 2-01 | 310P | HOUSTON TX | 713 615-6070 | D | 0:48 | .00 |
| 72. | 2-01 | 312P | HOUSTON TX | 713 615-6070 | D | 6:30 | .00 |
| 73. | 2-02 | 358P | HOUSTON TX | 713 615-6070 | D | 1:00 | .00 |
| 74. | 2-02 | 433P | MARSHALL TX | 903 938-0845 | D | 1:06 | .00 |
| 75. | 2-03 | 457P | HOUSTON TX | 713 615-6070 | D | 3:38 | .00 |
| 76. | 2-03 | 516P | HOUSTON TX | 713 615-6070 | D | 0:42 | .00 |
| 77. | 2-03 | 518P | HOUSTON TX | 713 615-6070 | D | 4:30 | .00 |

Subtotal Domestic Calls for 956-233-6591 ........ .00

Total Domestic Calls for 956-233-6591 ........ .00

Total Calls for 956-233-6591 ........ .00
Total Call Charges ........ .00

**Surcharges and Other Fees**

| No. | Description | Amount |
|---|---|---|
| 78. | Fed Universal Service Fund | 1.66 |
| 79. | Federal Regulatory Fee | .13 |
| 80. | TX Equalization Surcharge | .24 |
| 81. | TX Telecom Infrastructure Fund Reimbursement | .54 |
| 82. | TX USF Charge (5.65%) | 1.45 |
| 83. | TX Utility Gross Receipts Assessment | .04 |
| | **Total Surcharges and Other Fees** | **4.06** |







GUSTAVO CH GARZA
705 W OCEAN BLVD STE A
LOS FRESNOS TX 78566 - 3664

**Page** 5 of 5
**Account Number** 956 233-5614 199 9
**Billing Date** Feb 17, 2006

## SBC Long Distance

**Taxes**

| Description | |
|---|---|
| 1. Federal Tax | 1.31 |
| 2. State and Local Taxes | 2.73 |
| **Total Taxes** | **4.04** |

**Key to Calling Codes**
D Day

**Total SBC Long Distance**                 **48.10**

## News You Can Use

PREVENT DISCONNECT
Thank you for being a valued customer. Please be aware that all charges must be paid each month to keep your account current and prevent collection activities. We are required to inform you that certain charges such as your telephone line, fees and surcharges, and the WORKS®, if applicable, MUST be paid in order to prevent interruption of basic local service. These charges are already included in the Total Amount Due and are $148.73. Also, neglecting payment for other charges, such as long distance, voice mail, InLine®, wireless, and Internet may result in those services being interrupted.

LONG DIST. PROVIDERS
Our records indicate that you have selected SBC Long Distance or a company that resells their services as your primary local toll carrier and SBC Long Distance or a company that resells their services as your primary long distance carrier. Please contact us if this does not agree with your records.

THE NEW AT&T
The people of SBC have always worked hard to earn your trust. Late last year, we brought in the global resources of AT&T to help us better deliver your world. Now we can be there for you like never before, delivering your world through the products and services that help you make the most of it. To find out more, visit us at TheNewATT com.

## Terms and Conditions

CARRIER QUESTIONS
You may contact the Public Utility Commission of Texas, Office of Customer Protection, P O Box 13326, Austin, TX 78711-3326, 1-512-936-7120 or toll-free in Texas at 1-888-782-8477 if you believe the local exchange provider or the interexchange carrier on your bill are not correct or if there are unauthorized charges on your bill. Hearing and speech impaired customers with text telephones (TTY) may call 1-512-936-7136. When corresponding by mail, include your complaint and copies of the phone bills. Please contact SBC Texas to switch your service back to the carrier of your choice.

For a complete listing of Terms and Conditions, please refer to:
- The inside of the SBC White Pages directory, or
- Visit us on the web at www sbc com/terms

HOW TO CONTACT US
For all billing disputes and inquiries contact us at www.sbc.com, call the number on your bill, or mail to.
SBC-Business billing, 555 Main Street, Room 228-CR, Beaumont, TX 77701